UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

WESTERN DIVISION

| | |
|---|---|
| SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; UMG RECORDINGS, INC., a Delaware corporation; WARNER BROS. RECORDS INC., a Delaware corporation; CAPITOL RECORDS, INC., a Delaware corporation; and ARISTA RECORDS LLC, a Delaware limited liability company,<br><br>Plaintiffs,<br><br>v.<br><br>JOHN DOE,<br><br>Defendant. | CIVIL ACTION No.: 04 - 30224 - MAP |

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1.     I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years. My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.      This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

**The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement**

3.      The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.      The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

**The Internet and Music Piracy**

5.      The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and

ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.      Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.      P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

3

8.    The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.    The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.    In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.    The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users.

Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

### The RIAA's Identification of Copyright Infringers

12.     In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.     The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14.    The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.    Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

## The RIAA's Identification of the Infringers in This Case

16.    In the ordinary course of investigating online copyright infringement, the RIAA became aware that the Defendant was offering files for download on a P2P network. The user-defined author and title of the files offered for download by the Defendant suggested that many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by the Defendant and was able to confirm that the files he or she was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to the Defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the user or his or her identity. The RIAA could determine that the Defendant was using Mount Holyoke College's service to distribute and make available for distribution the copyrighted files.

17.    The RIAA also has collected for the Defendant a list of the files he or she has made available for distribution to the public. Exhibit 1 to this Declaration is this list. This list shows more than a thousand files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs.

## The Importance of Expedited Discovery in This Case

18.    Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19.    First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20.    Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.    Third, without expedited discovery Plaintiffs have no way of serving Defendant with the complaint and summons in this case. Plaintiffs do not have the Defendant's name or address, nor do they have an e-mail address for Defendant.

22.    Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on November 12, 2004 in Washington, DC.

Jonathan Whitehead

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | LARD - Moths.mp3 | LARD | 4,648KB | Audio |
| sushi@KaZaA | filth - dear fuck.mp3 | Filth | 1,594KB | Audio |
| sushi@KaZaA | 2pac - Changes.mp3 | Tupac | 5,260KB | Audio |
| sushi@KaZaA | Waylander - 01 - Sunrise.mp3 | Waylander | 2,328KB | Audio |
| sushi@KaZaA | fionna apple - shadowboxer.mp3 | Fiona Apple | 6,329KB | Audio |
| sushi@KaZaA | Duran Duran - Girls On Film (1).mp3 | Duran Duran | 3,282KB | Audio |
| sushi@KaZaA | 10 - Shockadelica.mp3 | Prince | 3,300KB | Audio |
| sushi@KaZaA | Prince - Kiss.mp3 | Prince | 3,536KB | Audio |
| sushi@KaZaA | Allison.mp3 | Pixies | 1,221KB | Audio |
| sushi@KaZaA | kraftwerk - autobahn full.mp3 | Kraftwerk | 18,268KB | Audio |
| sushi@KaZaA | Woody Guthrie, Leadbelly_Pete Seeger - Bourgeois Blues... | Woody Guthrie, Leadbelly.. | 2,194KB | Audio |
| sushi@KaZaA | Motorhead - Cat Scratch Fever.MP3 | Motörhead | 4,531KB | Audio |
| sushi@KaZaA | the cramps - bikini girls with machine guns.mp3 | The Cramps | 3,110KB | Audio |
| sushi@KaZaA | 04-Gloria.mp3 | Patti Smith | 5,516KB | Audio |
| sushi@KaZaA | gg allin - i still miss someone.mp3 | GG Allin | 1,272KB | Audio |
| sushi@KaZaA | Woodie Guthrie - Hobo's Lul.mp3 | Woody Guthrie | 2,286KB | Audio |
| sushi@KaZaA | Bauhaus - Dark Entires.mp3 | Bauhaus | 3,613KB | Audio |
| sushi@KaZaA | rudimentary peni - Venus.mp3 | Rudimentary Peni | 639KB | Audio |
| sushi@KaZaA | rudimentary peni - horrors in the haunted house.mp3 | rudimentary peni | 2,926KB | Audio |
| sushi@KaZaA | Serial killer.mp3 | Macabre | 1,540KB | Audio |
| sushi@KaZaA | macabre - Ultra Violent.mp3 | Macabre | 1,356KB | Audio |
| sushi@KaZaA | Venom - Sacrifice.mp3 | venom | 3,143KB | Audio |
| sushi@KaZaA | rudimentary peni - Hadrianich Relique.mp3 | Rudimentary Peni | 3,228KB | Audio |
| sushi@KaZaA | beat happening - look around.mp3 | Beat Happening | 3,221KB | Audio |
| sushi@KaZaA | Bjork-Post-02-Hyper-Ballard.mp3 | Björk | 5,023KB | Audio |
| sushi@KaZaA | Bjork-Post-05-Enjoy.mp3 | Björk | 3,704KB | Audio |
| sushi@KaZaA | The Fall - Telephone Thing.mp3 | The Fall | 3,937KB | Audio |
| sushi@KaZaA | l7 - monster.mp3 | L7 | 2,767KB | Audio |
| sushi@KaZaA | R.E.M. - Sad Professor.mp3 | R.E.M. | 4,759KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | REM - Sad Professor.mp3 | R.E.M. | 4,759KB | Audio |
| sushi@KaZaA | Bjork-Debut-01-Human Behavior.mp3 | Bjork | 3,922KB | Audio |
| sushi@KaZaA | GG Allin-The 12 days of Christmas.mp3 | GG Allin | 3,846KB | Audio |
| sushi@KaZaA | kmd200_en.exe | Sharman Networks Ltd | 4,780KB | Software |
| sushi@KaZaA | Bolt Thrower - Mercenary.mp3 | Bolt Thrower | 5,538KB | Audio |
| sushi@KaZaA | Avengers(SF)-Thin White Line.mp3 | Avengers | 1,467KB | Audio |
| sushi@KaZaA | Lullaby Of London.mp3 | The Pogues | 3,314KB | Audio |
| sushi@KaZaA | 01-the_clash-london_calling.mp3 | The Clash | 3,184KB | Audio |
| sushi@KaZaA | Jello Biafra - Fuck Facts!.mp3 | Jello Biafra | 8,156KB | Audio |
| sushi@KaZaA | burzum - war.mp3 | Burzum | 2,346KB | Audio |
| sushi@KaZaA | Extreme Noise Terror - Bullshit Propaganda.mp3 | Extreme Noise Terror | 1,998KB | Audio |
| sushi@KaZaA | gg allin - Fucking the Dog.mp3 | g.g. allin_the scumfucks | 1,753KB | Audio |
| sushi@KaZaA | Waits, Tom - Goin' Out West.mp3 | Waits, Tom | 3,126KB | Audio |
| sushi@KaZaA | Oi Polloi - Whale Song.mp3 | Oi Polloi | 1,188KB | Audio |
| sushi@KaZaA | Cockney Rejects - Join the rejects.mp3 | Cockney Rejects | 1,914KB | Audio |
| sushi@KaZaA | Tom Waits - Hang On St.mp3 | Tom Waits | 2,599KB | Audio |
| sushi@KaZaA | Mojo Nixon - Redneck Rampage.mp3 | Jello Biafra_Mojo Nixon | 3,938KB | Audio |
| sushi@KaZaA | extreme noise terror - third world genocide.mp3 | Extreme Noise Terror | 1,910KB | Audio |
| sushi@KaZaA | 06-the_clash-spanish_bombs.mp3 | The Clash | 3,147KB | Audio |
| sushi@KaZaA | Joy Division - Transmission.mp3 | Joy Division | 3,384KB | Audio |
| sushi@KaZaA | 2pac-108-street_fame-rns.mp3 | Tupac | 6,336KB | Audio |
| sushi@KaZaA | Pop 80's - Eddie Grant - Electric Avenue.mp3 | Pop 80's | 1,152KB | Audio |
| sushi@KaZaA | Rezillos - Head Kicked In Tonight.mp3 | Rezillos | 1,774KB | Audio |
| sushi@KaZaA | Joy Division - Heart And Soul.mp3 | Joy Division | 5,486KB | Audio |
| sushi@KaZaA | M.C. Hammer - Hammer Time.mp3 | MC Hammer | 3,303KB | Audio |
| sushi@KaZaA | the avengers - we are the one (1).mp3 | Avengers | 2,530KB | Audio |
| sushi@KaZaA | johnny cash_hurtvideo.wmv | Unknown | 7,311KB | Video |
| sushi@KaZaA | 01 - Motorhead - Civil War.mp3 | Motorhead | 3,545KB | Audio |
| sushi@KaZaA | king diamond - the trees have eyes.mp3 | King Diamond | 4,474KB | Audio |
| sushi@KaZaA | | | | Audio |

Found 1798 files

2,838,841 users online, sharing 1,351,720,342 files (37,055,488 GB)    Not sharing any files

Kazaa - [Search]

File    View    Player    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | king diamond - the trees have eyes.mp3 | King Diamond | 4,474KB | Audio |
| sushi@KaZaA | Boredoms - Bore Now Bore.mp3 | Boredoms | 1,348KB | Audio |
| sushi@KaZaA | king diamond - one down two to go.mp3 | King Diamond | 3,522KB | Audio |
| sushi@KaZaA | Bob Dylan - Stuck In the Middle With You.mp3 | Bob Dylan | 2,788KB | Audio |
| sushi@KaZaA | Tom Waits - Drunk On The Moon.mp3 | Tom Waits | 3,598KB | Audio |
| sushi@KaZaA | Burzum - Dunkelheit.mp3 | Burzum | 3,321KB | Audio |
| sushi@KaZaA | jello biafra - George W Bush.mp3 | Jello Biafra | 6,651KB | Audio |
| sushi@KaZaA | Maeves March.mp3 | Cruachan | 3,298KB | Audio |
| sushi@KaZaA | Cocksparrer - Where Are They Now.mp3 | Cock Sparrer | 2,790KB | Audio |
| sushi@KaZaA | cacophony - Zenophobia.mp3 | Rudimentary Peni | 1,748KB | Audio |
| sushi@KaZaA | gg allin - When I Die (acoustic).mp3 | GG Allin | 3,640KB | Audio |
| sushi@KaZaA | RUDIMENTARY PENI - Subdued Violence.mp3.mp3 | RUDIMENTARY PENI | 1,117KB | Audio |
| sushi@KaZaA | wesley willis - the frogs.mp3 | the frogs | 2,503KB | Audio |
| sushi@KaZaA | Blitz - Walk Away.mp3 | Blitz | 1,699KB | Audio |
| sushi@KaZaA | George Micheals - I Want Your Sex.mp3 | George Michael | 2,246KB | Audio |
| sushi@KaZaA | rudimentary peni - alice crucifies the pedophiles.mp3 | Rudimentary Peni | 1,112KB | Audio |
| sushi@KaZaA | amebix - Fallen From Grace.mp3 | Amebix | 3,376KB | Audio |
| sushi@KaZaA | antischism - Take Your City Back.mp3 | antischism | 1,279KB | Audio |
| sushi@KaZaA | the gits - Another Shot of Whiskey.mp3 | The Gits | 2,560KB | Audio |
| sushi@KaZaA | rudimentary peni -05- the evil clergyman.man.mp3 | Rudimentary Peni | 1,755KB | Audio |
| sushi@KaZaA | modern lovers - 96 Tears.mp3 | Modern Lovers | 3,874KB | Audio |
| sushi@KaZaA | Civil Disobedience-Unavoidable Process (1).mp3 | Civil Disobedience | 619KB | Audio |
| sushi@KaZaA | ANTISCHISM -Rudimentary Peni cover - Sacrafice.mp3 | Antischism | 891KB | Audio |
| sushi@KaZaA | l7 - slide.mp3 | L7 | 3,436KB | Audio |
| sushi@KaZaA | Nina Hagen - Du hast den Farbfilm vergessen.mp3 | Nina Hagen | 2,878KB | Audio |
| sushi@KaZaA | ManisTheBastard-EtherRag.mp3 | Man Is The Bastard | 961KB | Audio |
| sushi@KaZaA | Screwdriver-back street kids.mp3 | Skrewdriver | 1,562KB | Audio |
| sushi@KaZaA | Screwdriver - Streetfight.mp3 | Skrewdriver | 1,313KB | Audio |
| sushi@KaZaA | Macabre - Gloom - Exumer.mp3 | Macabre | 1,322KB | Audio |

Found 1788 files    2,808,841 users online, sharing 1,351,720,342 files (37,055,488 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Macabre - Gloom - Exumer.mp3 | Macabre | 1,322KB | Audio |
| sushi@KaZaA | Macabre - Son of Sam.mp3 | Macabre | 1,733KB | Audio |
| sushi@KaZaA | Fucking Champs- Cmon Smash the Quotie (1).mp3 | Fucking Champs | 846KB | Audio |
| sushi@KaZaA | nina hagen - berlin.mp3 | Nina Hagen | 5,724KB | Audio |
| sushi@KaZaA | Kraftwerk- Electric Cafe.mp3 | Kraftwerk | 4,020KB | Audio |
| sushi@KaZaA | Antischism - Fist.mp3 | Antischism | 1,931KB | Audio |
| sushi@KaZaA | Antischism - 13 - freedom at last.mp3 | Antischism | 3,606KB | Audio |
| sushi@KaZaA | 02. Grim and Frostbitten Kingdoms.mp3 | Immortal | 2,657KB | Audio |
| sushi@KaZaA | boredoms - Hawaiian Disco Bollocks.mp3 | Boredoms | 3,254KB | Audio |
| sushi@KaZaA | boredoms - born to anal.MP3 | Boredoms | 2,542KB | Audio |
| sushi@KaZaA | Ween and the Boredoms - God in My Bed.mp3 | Ween and the Boredoms | 3,478KB | Audio |
| sushi@KaZaA | Boredoms - Tomato Synthesizer.mp3 | Boredoms | 1,641KB | Audio |
| sushi@KaZaA | Boredoms - Action Synthesizer Hero.mp3 | Boredoms | 5,996KB | Audio |
| sushi@KaZaA | anal cunt - Rare GG Allin Cover.mp3 | anal cunt | 1,710KB | Audio |
| sushi@KaZaA | Pist - Bubble Gum Bullshit.mp3 | The Pist | 1,420KB | Audio |
| sushi@KaZaA | Oi Polloi - Don't Burn The Witch.mp3 | Oi Polloi | 2,125KB | Audio |
| sushi@KaZaA | Subhumans - Work - Rest - Play - Die.mp3 | Subhumans | 2,691KB | Audio |
| sushi@KaZaA | Antischism - 16 - greedy bastard.mp3 | Antischism | 2,223KB | Audio |
| sushi@KaZaA | anti-pop consortium - 9.99.mp3 | Anti Pop Consortium | 2,330KB | Audio |
| sushi@KaZaA | cruachan - fall of gondolin.mp3 | Cruachan | 7,548KB | Audio |
| sushi@KaZaA | New York Dolls - Trash.mp3 | New York Dolls | 2,968KB | Audio |
| sushi@KaZaA | Flux of Pink Indians - Is There Anybody Out There.mp3 | Flux of Pink Indians | 2,883KB | Audio |
| sushi@KaZaA | Flux of Pink Indians - Blinded By Science.mp3 | Flux of Pink Indians | 2,597KB | Audio |
| sushi@KaZaA | Flux of Pink Indians - System Rejects.mp3 | Flux of pink indians | 946KB | Audio |
| sushi@KaZaA | Flux of Pink Indians - T.V. Dinners.mp3 | Flux of Pink Indians | 4,001KB | Audio |
| sushi@KaZaA | flux of pink indians - Tube Disaster (version two).mp3 | Flux of Pink Indians | 2,428KB | Audio |
| sushi@KaZaA | The Fucking Champs- What's A Little Reign.mp3 | Fucking Champs | 2,760KB | Audio |
| sushi@KaZaA | Sebadoh- Beautiful Friend.mp3 | Sebadoh | 2,832KB | Audio |
| sushi@KaZaA | Fucking Champs - Air On G String.mp3 | Fucking Champs | 2,284KB | Audio |

Found 1708 files

2,838,841 users online, sharing 1,361,720,342 files (37,055,498 GB)   Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Fucking Champs - Air On G-String.mp3 | Fucking Champs | 2,284KB | Audio |
| sushi@KaZaA | Fucking Champs - Esprit De Corpse.mp3 | The Fucking Champs | 3,302KB | Audio |
| sushi@KaZaA | The Fucking Champs - IV - 12 - Extra Man (1).mp3 | Fucking Champs | 3,588KB | Audio |
| sushi@KaZaA | GG Allin - Fuck Woman Ive Never Had.mp3 | GG Allin | 2,372KB | Audio |
| sushi@KaZaA | GG Allin - I'm infected with AIDS.mp3 | GG Allin | 2,096KB | Audio |
| sushi@KaZaA | 02 - Durga Kali Mantra.mp3 | Nina Hagen | 1,858KB | Audio |
| sushi@KaZaA | Wesley_Willis-Jello_Biafra.mp3 | Wesley Willis | 2,230KB | Audio |
| sushi@KaZaA | oi polloi - Hunt The Rich.mp3 | Oi Polloi | 3,281KB | Audio |
| sushi@KaZaA | Cruachan - I Am Tuan.mp3 | Cruachan | 1,993KB | Audio |
| sushi@KaZaA | cock sparrer - working.mp3 | Cock Sparrer | 3,722KB | Audio |
| sushi@KaZaA | The Pogues - Wiskey You're the Devil.mp3 | The Pogues | 1,995KB | Audio |
| sushi@KaZaA | the rolling stones - cocksucker blues.mp3 | Rolling Stones | 3,272KB | Audio |
| sushi@KaZaA | Johnny Cash - Get Rhythm.mp3 | Johnny Cash | 2,102KB | Audio |
| sushi@KaZaA | GG Allin - Eat My Fuck - 13 - Blowjobs.mp3 | Gg Allin | 2,051KB | Audio |
| sushi@KaZaA | Antischism - Salvation or Annihilation.mp3 | Antischism | 1,800KB | Audio |
| sushi@KaZaA | Diamanda Galás - I Put a Spell On You.mp3 | Diamanda Galás | 3,161KB | Audio |
| sushi@KaZaA | L7 - One More Thing.mp3 | L7 | 3,906KB | Audio |
| sushi@KaZaA | KAJAGOGO Too Shy.MP3 | Pure 80's | 3,778KB | Audio |
| sushi@KaZaA | Anti-Schism - Sacrifice.mp3 | Antischism | 892KB | Audio |
| sushi@KaZaA | Arab On Radar - Rough Gay At The Office.mp3 | Arab On Radar | 1,051KB | Audio |
| sushi@KaZaA | arab on radar - Attack on Tijuana.mp3 | ARAB ON RADAR | 2,692KB | Audio |
| sushi@KaZaA | Leftover Crack - Burning In H2O.mp3 | Leftover Crack | 1,866KB | Audio |
| sushi@KaZaA | Die Toten Hosen and Joey Ramone - Blitzkrieg Bop.mp3 | Blitz | 1,748KB | Audio |
| sushi@KaZaA | Arab On Radar - Cocaine Mummy.mp3 | Arab on Radar | 4,575KB | Audio |
| sushi@KaZaA | Blitz - Razors In The Night.mp3 | Blitz | 1,824KB | Audio |
| sushi@KaZaA | L7 - Diet Pill.mp3 | L7 | 4,110KB | Audio |
| sushi@KaZaA | The Cure - Love Will Tear Us Apart (joy division cover).mp3 | The Cure | 3,284KB | Audio |
| sushi@KaZaA | Diamanda Galas - panoptikon.mp3 | Diamanda Galas | 2,291KB | Audio |
| sushi@KaZaA | woody guthrie - midnight special.mp3 | Woody Guthrie | 1,994KB | Audio |

Found 1788 files

2,838,841 users online, sharing 1,351,720,342 files (37,055,488 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | woody guthrie - midnight special.mp3 | Woody Guthrie | 1,994KB | Audio |
| sushi@KaZaA | Circle Jerks - Making the Bombs.mp3 | Circle Jerks | 1,282KB | Audio |
| sushi@KaZaA | Slayer - Postmortem bad ending.mp3 | Slayer | 2,574KB | Audio |
| sushi@KaZaA | throbbing gristle - freedom is a sickness.mp3 | Throbbing Gristle | 1,351KB | Audio |
| sushi@KaZaA | Nina Hagen - My way (1).mp3 | Nina Hagen | 4,156KB | Audio |
| sushi@KaZaA | circle jerks-leave me alone.mp3 | Circle Jerks | 1,240KB | Audio |
| sushi@KaZaA | Spazz - Animal Liberation Now.mp3 | Spazz | 1,248KB | Audio |
| sushi@KaZaA | Sonic Youth - My Friend Goo.mp3 | Sonic Youth | 2,188KB | Audio |
| sushi@KaZaA | Duran Duran - Electric Barbarella (Edit).mp3 | Duran Duran | 5,022KB | Audio |
| sushi@KaZaA | Sonic Youth - Kool Thing.mp3 | Sonic Youth | 3,849KB | Audio |
| sushi@KaZaA | Woodie Guthrie - Farmer Labor Train.mp3 | Woody Guthrie | 2,650KB | Audio |
| sushi@KaZaA | Johnny Thunders - Pirate Love.mp3 | Johnny Thunders | 3,706KB | Audio |
| sushi@KaZaA | hendrix_necro.mp3 | Sonic Youth | 2,636KB | Audio |
| sushi@KaZaA | [Sonic Youth] - Beat on the brat.mp3 | Sonic Youth | 2,360KB | Audio |
| sushi@KaZaA | Sonic Youth - Goo - 02 - Tunic (Song for Karen).mp3 | Sonic Youth | 5,976KB | Audio |
| sushi@KaZaA | Woodie Guthrie - Hard Travlin'.mp3 | Woodie Guthrie | 2,047KB | Audio |
| sushi@KaZaA | Woodie Guthrie - Blowing Do.mp3 | Woodie Guthrie | 2,496KB | Audio |
| sushi@KaZaA | the avengers - money money money.mp3 | Avengers | 2,264KB | Audio |
| sushi@KaZaA | 09-sonic youth - cinderella's big score.mp3 | Sonic Youth | 5,546KB | Audio |
| sushi@KaZaA | bolt thrower - world eater 94.mp3 | Bolt Thrower | 5,762KB | Audio |
| sushi@KaZaA | rezillos - i like it.mp3 | Rezillos | 1,69lKB | Audio |
| sushi@KaZaA | 06 - Night Crawler.mp3 | Judas Priest | 5,392KB | Audio |
| sushi@KaZaA | (Rezillos)-It Gets Me.mp3 | Rezillos | 2,064KB | Audio |
| sushi@KaZaA | Rezillos - I Can't Stand My Baby.mp3 | Rezillos | 2,247KB | Audio |
| sushi@KaZaA | sonic youth - Bubblegum.mp3 | Sonic Youth | 2,647KB | Audio |
| sushi@KaZaA | Rezillos - 2000 A.D. .mp3 | Rezillos | 2,796KB | Audio |
| sushi@KaZaA | 09 - King Diamond - Black Horsemen - Abigail.mp3 | King Diamond | 7,181KB | Audio |
| sushi@KaZaA | nonmetal_dude_wearing_metal.mp3 | Sonic Youth | 4,631KB | Audio |
| sushi@KaZaA | Magnetic Fields - All The Umbrellas In London.mp3 | Magnetic Fields | 3,103KB | Audio |

2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| sushi@KaZaA | Magnetic Fields - All The Umbrellas In London.mp3 | Magnetic Fields | 3,103KB | Audio | All The |
| sushi@KaZaA | DMX: (7) Up In Here.mp3 | DMX | 6,293KB | Audio | |
| sushi@KaZaA | belle and sebastian - sunset city2.mp3 | The Magnetic Fields | 3,830KB | Audio | |
| sushi@KaZaA | the magnetic fields - you and me and the moon.mp3 | The Magnetic Fields | 3,374KB | Audio | you an |
| sushi@KaZaA | LARD_mate_spawn__die.mp3 | LARD | 4,614KB | Audio | |
| sushi@KaZaA | Macabre - Nightstalker.mp3 | Macabre | 1,951KB | Audio | |
| sushi@KaZaA | magnetic fields - underwear.mp3 | Magnetic Fields | 2,649KB | Audio | |
| sushi@KaZaA | Macabre - Dahmer - Dog Guts.mp3 | Macabre | 568KB | Audio | |
| sushi@KaZaA | Antischism - Pets or meat.mp3 | Antischism | 1,890KB | Audio | |
| sushi@KaZaA | Phillip Glass - Kundun - 16.mp3 | Philip Glass | 1,956KB | Audio | Let The |
| sushi@KaZaA | 21 Spazz - Let The Beatings Commence.mp3 | Spazz | 686KB | Audio | |
| sushi@KaZaA | GG Allin - Dead or Alive.mp3 | GG Allin | 2,140KB | Audio | |
| sushi@KaZaA | Throbbing Gristle - Exotica.mp3 | Throbbing Gristle | 2,710KB | Audio | |
| sushi@KaZaA | Alix Olson - The Compliment.mp3 | Alix Olson | 320KB | Audio | |
| sushi@KaZaA | GG Allin - OD'd in Denver .mp3 | GG Allin | 1,198KB | Audio | OD'd in Denver |
| sushi@KaZaA | Heartbreak Beat.mp3 | Psychedelic Furs | 3,662KB | Audio | |
| sushi@KaZaA | gg allin_the jabbers - 02 - sixty nine.mp3 | GG Allin | 1,938KB | Audio | |
| sushi@KaZaA | Nina Hagen - 99 Luftballoons.mp3 | Nena Hagen | 3,656KB | Audio | |
| sushi@KaZaA | PURE 80S - Jesse's Girl.mp3 | 80s | 3,756KB | Audio | PUR |
| sushi@KaZaA | Smiths - What She Said.mp3 | Smiths | 2,537KB | Audio | |
| sushi@KaZaA | ACDC - Back In Black.mp3 | ACDC | 3,398KB | Audio | |
| sushi@KaZaA | huggy bear - nosleep.mp3 | huggy bear | 557KB | Audio | |
| sushi@KaZaA | Smiths - Well I wonder.mp3 | Smiths | 2,878KB | Audio | |
| sushi@KaZaA | melt banana - wedge.mp3 | Melt-Banana | 1,082KB | Audio | |
| sushi@KaZaA | GG Allin - Fuck the dead.mp3 | GG Allin | 4,773KB | Audio | |
| sushi@KaZaA | Melt Banana - Surfin USA.mp3 | Melt Banana | 2,408KB | Audio | |
| sushi@KaZaA | Melt-Banana - Teeny Shiny - Lost In Mirror.mp3 | Melt-Banana | 2,422KB | Audio | |
| sushi@KaZaA | Melt-Banana - Free the Bee.mp3 | Melt-Banana | 3,292KB | Audio | |
| sushi@KaZaA | Huggy Bear - Can't nass.mp3 | Huggy Bear | 1,800KB | Audio | |
| | | | | | |

Found 1788 files   2,436,661 users online, sharing 1,351,720,312 files (37,055,488 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Huggy Bear - Can't Kiss.mp3 | Huggy Bear | 1,800KB | Audio |
| sushi@KaZaA | gg allin - Cock on the loose.mp3 | GG Allin | 2,456KB | Audio |
| sushi@KaZaA | Slits - Vindictive (1977 Peel Sessions).mp3 | The Slits | 660KB | Audio |
| sushi@KaZaA | lard - I Wanna Be A Drug Sniffin Dog.mp3 | Lard | 164KB | Audio |
| sushi@KaZaA | Irish Drinking Songs - Banjo Reel.mp3 | Irish Fiddle Music | 1,239KB | Audio |
| sushi@KaZaA | against me - Track 03.mp3 | AGAINST ME! | 2,932KB | Audio |
| sushi@KaZaA | septic death - Negative threat.mp3 | SEPTIC DEATH | 1,528KB | Audio |
| sushi@KaZaA | Dils, The - Class War.mp3 | Dils, The | 1,576KB | Audio |
| sushi@KaZaA | Bitch and Animal - drag king bar.mp3 | Bitch and Animal | 5,294KB | Audio |
| sushi@KaZaA | Flipper - 08 - living for the depression.mp3 | Flipper | 1,951KB | Audio |
| sushi@KaZaA | The Damned - Feel The Pain.mp3 | The Damned | 3,310KB | Audio |
| sushi@KaZaA | John Paul Jones with Diamanda Galas - Devil's Rodeo.mp3 | Diamanda Galás w/John P... | 5,271KB | Audio |
| sushi@KaZaA | Flipper - Sex Bomb.mp3 | Flipper | 4,990KB | Audio |
| sushi@KaZaA | Cramps - Let's Get Fucked Up.mp3 | The Cramps | 3,649KB | Audio |
| sushi@KaZaA | 08-Dice Man.mp3 | The Fall | 2,444KB | Audio |
| sushi@KaZaA | au pairs - come again.mp3 | the Au Pairs | 3,999KB | Audio |
| sushi@KaZaA | Against Me! - Walking is Still Honest.mp3 | Against Me! | 3,024KB | Audio |
| sushi@KaZaA | Against Me! - Impact.mp3 | Against Me! | 2,286KB | Audio |
| sushi@KaZaA | Kraftwerk - The Telephone Call.mp3 | Kraftwerk | 9,454KB | Audio |
| sushi@KaZaA | Cramps - God Damn Rock 'n Roll.mp3 | The Cramps | 2,479KB | Audio |
| sushi@KaZaA | los microwaves - Is There Life After Breakfast.mp3 | Los Microwaves | 3,598KB | Audio |
| sushi@KaZaA | children of the grave - black sabbath.mp3 | Black Sabbath | 5,000KB | Audio |
| sushi@KaZaA | Nina Hagen - Lass Mich In Ruhe!.mp3 | Nina | 1,664KB | Audio |
| sushi@KaZaA | frogs - homos.mp3 | the Frogs | 1,797KB | Audio |
| sushi@KaZaA | Pagans - I Don't Understand.mp3 | Pagans | 2,504KB | Audio |
| sushi@KaZaA | The Frogs_Adam_Steve.mp3 | Frogs | 2,888KB | Audio |
| sushi@KaZaA | Black Sabbath - N.I.B..mp3 | Black Sabbath | 4,824KB | Audio |
| sushi@KaZaA | Dark Funeral - My Dark Desires.mp3 | Dark Funeral | 3,629KB | Audio |
| sushi@KaZaA | Slits - Cut - Spend,Spend,Spend.mp3 | Slits | 3,112KB | Audio |

Found 1788 files

2,436,841 users online, sharing 1,351,720,342 files (37,055,488 GB). Not sharing any files.

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Silts - Cut - Spend,Spend,Spend.mp3 | Silts | 3,112KB | Audio |
| sushi@KaZaA | Punk - Dils - Red Rockers Rule.MP3 | Dils | 2,196KB | Audio |
| sushi@KaZaA | GG Allin - Scumfuc Tradition.mp3 | GG Allin | 2,859KB | Audio |
| sushi@KaZaA | frogs - I'm Sad My Goat Just Died Today.mp3 | Frogs | 1,163KB | Audio |
| sushi@KaZaA | Huggy Bear - pansy twist (1).mp3 | Huggy Bear | 2,084KB | Audio |
| sushi@KaZaA | melt banana - i hate it!.mp3 | Melt Banana | 913KB | Audio |
| sushi@KaZaA | X - Johnny Hit And Run Paulene.mp3 | X | 2,673KB | Audio |
| sushi@KaZaA | frogs - Out of the Mist.mp3 | Frogs | 2,202KB | Audio |
| sushi@KaZaA | Cramps - Zombie Dance.mp3 | Cramps | 1,764KB | Audio |
| sushi@KaZaA | 80's - Psychodelic Furs - Heaven.mp3 | Psychedelic Furs | 4,110KB | Audio |
| sushi@KaZaA | frogs - hot cock annie.mp3 | Frogs | 2,174KB | Audio |
| sushi@KaZaA | dils - sound of the rain.mp3 | Dils | 3,195KB | Audio |
| sushi@KaZaA | frogs - I'm Hungry.mp3 | Frogs | 2,038KB | Audio |
| sushi@KaZaA | frogs - The Boys With the Boys.mp3 | Frogs | 2,474KB | Audio |
| sushi@KaZaA | 02 - star power.mp3 | Sonic Youth | 4,505KB | Audio |
| sushi@KaZaA | Melt Banana - Aquatic Bee.mp3 | Melt-Banana | 2,213KB | Audio |
| sushi@KaZaA | Flipper-Talks Cheap.mp3 | Flipper | 1,003KB | Audio |
| sushi@KaZaA | frogs - god is gay.mp3 | Frogs | 2,766KB | Audio |
| sushi@KaZaA | Flipper-Life is Cheap.mp3 | Flipper | 1,581KB | Audio |
| sushi@KaZaA | The Dils - Gimme ABBreak.mp3 | Dils | 2,532KB | Audio |
| sushi@KaZaA | Brian Eno - The Fat Lady of Limbourg (Velvet Goldmine) .m... | Brian Eno | 4,118KB | Audio |
| sushi@KaZaA | forcefield.mp3 | lightning bolt | 3,778KB | Audio |
| sushi@KaZaA | au pairs - Fiasco.mp3 | Au Pairs | 3,278KB | Audio |
| sushi@KaZaA | saintjacques.mp3 | lightning bolt | 3,957KB | Audio |
| sushi@KaZaA | 01 - Orgasm Addict.mp3 | Momus | 4,085KB | Audio |
| sushi@KaZaA | momus - I Was a Maoist Intellectual.mp3 | Momus | 4,272KB | Audio |
| sushi@KaZaA | momus - i want you but i don't need you.mp3 | momus | 4,468KB | Audio |
| sushi@KaZaA | au pairs - domestic departure.mp3 | au pairs | 2,166KB | Audio |
| sushi@KaZaA | dils - Whirlwind.mp3 | The Dils | 2,611KB | Audio |

Found 1788 files

2,438,641 users online sharing 1,351,720,342 files (37,055,486 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Gits - Whirlwind.mp3 | The Gits | 2,861KB | Audio |
| sushi@KaZaA | momus - vogue bambini.mp3 | Momus | 3,611KB | Audio |
| sushi@KaZaA | Momus - Everyone I Have Ever Slept With.mp3 | Momus | 2,542KB | Audio |
| sushi@KaZaA | Nina-Hagen- New York, New York. .mp3 | Nina Hagen | 4,933KB | Audio |
| sushi@KaZaA | Melt_Banana - 20 - Scissor Quiz.mp3 | Melt Banana | 1,467KB | Audio |
| sushi@KaZaA | der moderne mann - baggersee.mp3 | Der Moderne Mann | 2,704KB | Audio |
| sushi@KaZaA | zyx - Trust No Women.mp3 | X | 3,351KB | Audio |
| sushi@KaZaA | Au Pairs - It's obvious.mp3 | Au Pairs | 5,936KB | Audio |
| sushi@KaZaA | Momus - What are you Wearing.mp3 | Momus | 5,188KB | Audio |
| sushi@KaZaA | rem - daysleeper.mp3 | REM | 5,148KB | Audio |
| sushi@KaZaA | Stephen Hawking - Unification Of Physics.mp3 | Stephen Hawking | 5,118KB | Audio |
| sushi@KaZaA | melt banana - it's in the pillcase.mp3 | Melt Banana | 1,202KB | Audio |
| sushi@KaZaA | Dark Funeral-Slava Satana.mp3 | Dark Funeral | 3,724KB | Audio |
| sushi@KaZaA | melt banana - 08 Flip and Hit.mp3 | Melt Banana | 1,088KB | Audio |
| sushi@KaZaA | Melt_Banana - (Kraftwerk cover) - Showroom Dummies.mp3 | Melt Banana | 1,440KB | Audio |
| sushi@KaZaA | Erase Errata - Tongue Tied.mp3 | Erase Errata | 1,579KB | Audio |
| sushi@KaZaA | Melt-Banana - Charlie - Section Eight.mp3 | Melt-Banana | 3,569KB | Audio |
| sushi@KaZaA | huggy bear - concrete_life.mp3 | huggy bear | 1,698KB | Audio |
| sushi@KaZaA | Melt_Banana-[_Charlie_]-11-[_Drug_Store_].mp3 | MELT BANANA | 1,807KB | Audio |
| sushi@KaZaA | Melt-Banana - Baby Buggy Spitter.mp3 | Melt Banana | 1,179KB | Audio |
| sushi@KaZaA | mens recovery project - Ronald Reagan.mp3 | Men's Recovery Project | 1,328KB | Audio |
| sushi@KaZaA | Huggy Bear - Erotic Bleeding.mp3 | Huggy Bear | 698KB | Audio |
| sushi@KaZaA | Diamanda Galas- The Thrill is Gone.mp3 | Diamanda Galas | 10,487KB | Audio |
| sushi@KaZaA | Momus - I am a Kitten.mp3 | Momus | 2,626KB | Audio |
| sushi@KaZaA | Momus - London 1888.mp3 | Momus | 3,107KB | Audio |
| sushi@KaZaA | 04 - In The Kingdom #19.mp3 | Sonic Youth | 3,202KB | Audio |
| sushi@KaZaA | Discharge - State Violence.mp3 | Discharge | 2,630KB | Audio |
| sushi@KaZaA | discharge - Anger Burning.mp3 | Discharge | 3,892KB | Audio |
| sushi@KaZaA | Skrewdriver - Green Fields of France.mp3 | Skrewdriver | 2,001KB | Audio |

Found 1788 files

2,438,841 users online; sharing 1,351,720,392 files (37,055,488 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Skrewdriver - Green Fields Of France.mp3 | Skrewdriver | 2,001KB | Audio |
| sushi@KaZaA | G G Allin - Bad Habits.mp3 | GG Allin | 3,628KB | Audio |
| sushi@KaZaA | Bloopers - Charles Manson Crazy Talk .mp3 | Charles Manson | 724KB | Audio |
| sushi@KaZaA | CHARLES MANSON People Say I'm No Good.mp3 | Charles Manson | 3,123KB | Audio |
| sushi@KaZaA | Dils, The - Blow Up.mp3 | Dils, The | 2,132KB | Audio |
| sushi@KaZaA | Diamanda Galas- Let's Not Chat About Despair.mp3 | Diamanda Galas | 9,312KB | Audio |
| sushi@KaZaA | lard - pineapple face.mp3 | Lard | 6,202KB | Audio |
| sushi@KaZaA | discharge - Hear Nothing, See Nothing, Say Nothing.mp3 | Discharge | 1,422KB | Audio |
| sushi@KaZaA | charles manson - down in dixieland.mp3 | charles manson | 1,835KB | Audio |
| sushi@KaZaA | Skrewdriver - When The North Wind Blows.mp3 | Skrewdriver | 2,054KB | Audio |
| sushi@KaZaA | Damned - Jet Boy, Jet Girl.mp3 | The Damned | 3,130KB | Audio |
| sushi@KaZaA | Damned - Smash It Up (Parts 1_2).mp3 | The Damned | 4,548KB | Audio |
| sushi@KaZaA | er wird wiederkommen (1).mp3 | landser skrewdriver stur… | 2,414KB | Audio |
| sushi@KaZaA | Pharcyde - Technical Difficulties.mp3 | Pharcyde | 4,640KB | Audio |
| sushi@KaZaA | 18-Pure 80's-Madness-Our House.mp3 | 80s | 2,336KB | Audio |
| sushi@KaZaA | Slits - 01 - A Boring Life.mp3 | Slits | 2,625KB | Audio |
| sushi@KaZaA | Diamanda Galas- Double Barrel Prayer.mp3 | Diamanda Galas | 4,761KB | Audio |
| sushi@KaZaA | momus - Folktronic - 08 - Jarre in Hicksville.mp3 | Momus | 2,578KB | Audio |
| sushi@KaZaA | momus - Trans Siberian Express.mp3 | Momus | 6,172KB | Audio |
| sushi@KaZaA | Dark Funeral - Dead Skin Mask.mp3 | Dark Funeral | 4,497KB | Audio |
| sushi@KaZaA | Momus - The Penis Song.mp3 | Momus | 3,014KB | Audio |
| sushi@KaZaA | the slits - Shoplifting.mp3 | The Slits | 1,564KB | Audio |
| sushi@KaZaA | (06) Isolation - Joy Division.mp3 | Joy Division | 5,356KB | Audio |
| sushi@KaZaA | Wesley Willis - Fuck You [Diet Pepsi].mp3 | Wesley Willis | 860KB | Audio |
| sushi@KaZaA | Momus - MC Escher.mp3 | Momus | 3,317KB | Audio |
| sushi@KaZaA | Momus - The Guitar Lesson.mp3 | Momus | 2,764KB | Audio |
| sushi@KaZaA | Lard - Forkboy (1).mp3 | Lard | 3,678KB | Audio |
| sushi@KaZaA | Carlos Montoya - Bolero.mp3 | Carlos Montoya | 3,667KB | Audio |
| sushi@KaZaA | David Bowie - Velvet Goldmine (1).mp3 | Bowie, David | 3,010KB | Audio |
| sushi@KaZaA | Crushan - Cuvan mp? | Crushan | 2,000KB | Audio |

Found 1788 files.    2,438,841 users online, sharing 1,351,720,392 files (37,055,488 GB).    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | David Bowie - Velvet Goldmine (1).mp3 | Bowie, David | 3,010KB | Audio |
| sushi@KaZaA | Cruachan - Sauron.mp3 | Cruachan | 2,890KB | Audio |
| sushi@KaZaA | Charles Manson - Shakespeare's Clown.mp3 | Charles Manson | 1,161KB | Audio |
| sushi@KaZaA | arka.mp3 | Charles Manson | 2,391KB | Audio |
| sushi@KaZaA | SLITS - SO TOUGH.MP3 | Slits | 2,482KB | Audio |
| sushi@KaZaA | Frogs - Reelin' Rockin' #2.mp3 | Frogs | 2,734KB | Audio |
| sushi@KaZaA | GG Allin - Beer Picnic.mp3 | GG Allin | 8,196KB | Audio |
| sushi@KaZaA | pixies - is she weird.mp3 | Pixies | 2,824KB | Audio |
| sushi@KaZaA | Pixies - 04 - The Sad Punk.mp3 | Pixies | 2,818KB | Audio |
| sushi@KaZaA | The_Damned-Sessions_Of_The_Damned-16-Im_Bored.mp3 | The Damned | 2,236KB | Audio |
| sushi@KaZaA | CCR - Down on the corner.mp3 | CCR | 2,245KB | Audio |
| sushi@KaZaA | The_Damned-Sessions_Of_The_Damned-21-We_Love_You.. | The Damned | 2,407KB | Audio |
| sushi@KaZaA | Grim Reaper - I Want More.mp3 | Grim Reaper | 4,571KB | Audio |
| sushi@KaZaA | The_Damned-Sessions_Of_The_Damned-19-Is_It_A_Drea... | The Damned | 3,220KB | Audio |
| sushi@KaZaA | The_Damned-Sessions_Of_The_Damned-01-Stab_Your_Ba... | The Damned | 958KB | Audio |
| sushi@KaZaA | The_Damned-Sessions_Of_The_Damned-08-Fan_Club.mp3 | The Damned | 2,873KB | Audio |
| sushi@KaZaA | The_Damned-Sessions_Of_The_Damned-04-So_Messed_U... | The Damned | 2,329KB | Audio |
| sushi@KaZaA | Frogs - love me or die bitch.mp3 | Frogs | 1,105KB | Audio |
| sushi@KaZaA | 04 - repetition.mp3 | Au pairs | 4,106KB | Audio |
| sushi@KaZaA | Slits - Instant Hit (78 Peel Session).mp3 | Slits | 2,384KB | Audio |
| sushi@KaZaA | Throbbing_Gristle-Adrenaline.mp3 | Throbbing Gristle | 3,692KB | Audio |
| sushi@KaZaA | Dead Prez - Be Healthy.mp3 | Dead Prez | 2,400KB | Audio |
| sushi@KaZaA | Kraftwerk - Computer Love(mix).mp3 | Kraftwerk | 1,156KB | Audio |
| sushi@KaZaA | rudimentary peni - cosmetic plague.mp3 | Rudimentary Peni | 1,038KB | Audio |
| sushi@KaZaA | Rudimentary Peni - Army Of Jesus.mp3 | Rudimentary Peni | 2,024KB | Audio |
| sushi@KaZaA | rudimentary peni - ireland sun.mp3 | Rudimentary Peni | 3,540KB | Audio |
| sushi@KaZaA | Venom - Raise The Dead.mp3 | Venom | 2,591KB | Audio |
| sushi@KaZaA | Venom - Die Hard.mp3 | Venom | 2,857KB | Audio |
| sushi@KaZaA | David Bowie - Lost Highway - 01 - I'm Deranged.mp3 | David Bowie, Brian Eno | 2,477KB | Audio |
| | | | | Audio |

Found 1788 files    2,438,641 users online, sharing 1,351,720,342 files (37,035,488 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | David Bowie - Lost Highway - 01 - I'm Deranged.mp3 | David Bowie, Brian Eno | 2,477KB | Audio |
| sushi@KaZaA | 01 - geiger counter.mp3 | Kraftwerk | 1,556KB | Audio |
| sushi@KaZaA | Erase Errata - French Canadia.mp3 | Erase Errata | 1,636KB | Audio |
| sushi@KaZaA | Venom - Heaven's On Fire.mp3 | Venom | 3,472KB | Audio |
| sushi@KaZaA | Venom - Don't Burn The Witch.mp3 | Venom | 3,904KB | Audio |
| sushi@KaZaA | utah phillips - Anarchy.mp3 | Utah Phillips | 6,060KB | Audio |
| sushi@KaZaA | x - blue spark.mp3 | X | 2,042KB | Audio |
| sushi@KaZaA | GG Allin - I Hate My Audience Interview.mp3 | GG Allin | 965KB | Audio |
| sushi@KaZaA | New Order - Fine Time.wma | New Order | 4,453KB | Audio |
| sushi@KaZaA | 11 Hell bent for leather.mp3 | Judas Priest | 3,739KB | Audio |
| sushi@KaZaA | Brian Eno - Needles In The Camel's Eye.MP3 | Brian Eno | 7,445KB | Audio |
| sushi@KaZaA | Psychedelic Furs - President Gas.mp3 | Psychedelic Furs | 4,946KB | Audio |
| sushi@KaZaA | Soul Kitchen - X.mp3 | X | 2,273KB | Audio |
| sushi@KaZaA | 18-Hot Pants.mp3 | James Brown | 2,929KB | Audio |
| sushi@KaZaA | GG Allin - Loudon bomber.mp3 | gg allin and the jabbers | 3,722KB | Audio |
| sushi@KaZaA | Al Green - Let's Stay Together.mp3 | Al Green | 4,547KB | Audio |
| sushi@KaZaA | Kurt Vonnegut - Sunscreen Speach.mp3 | Kurt Vonnegut | 6,676KB | Audio |
| sushi@KaZaA | 16.l7 - mr. integrity.mp3 | L7 | 3,887KB | Audio |
| sushi@KaZaA | Fandango.mp3 | Carlos Montoya | 2,905KB | Audio |
| sushi@KaZaA | Gits, The - Seaweed.mp3 | The Gits | 4,274KB | Audio |
| sushi@KaZaA | Frank Zappa -- Ride My Face To Chicago.mp3 | Frank Zappa | 3,094KB | Audio |
| sushi@KaZaA | Frank Zappa - Sex.mp3 | Frank Zappa | 3,512KB | Audio |
| sushi@KaZaA | Carlos Montoya - Rumbeao.mp3 | Carlos Montoya | 3,362KB | Audio |
| sushi@KaZaA | Wesley Willis - Girls On Film.mp3 | Wesley Willis | 1,272KB | Audio |
| sushi@KaZaA | gg allin - Automatic.mp3 | G.G. Allin | 1,728KB | Audio |
| sushi@KaZaA | conflict - The Ungovernable Force.mp3 | Conflict | 2,831KB | Audio |
| sushi@KaZaA | Dead Milkmen - Right Wing Pigeons.mp3 | The Dead Milkmen | 2,207KB | Audio |
| sushi@KaZaA | Burzum - Et Hvitt Lys Over Skogen.mp3 | Burzum | 2,103KB | Audio |
| sushi@KaZaA | man is the bastard - thug.mp3 | Man Is The Bastard | 511KB | Audio |
| | the dead milkmen - lundown id see se mp3 | The Dead Milkmen | 1,625KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New Search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | man is the bastard - thug.mp3 | Man Is The Bastard | 511KB | Audio |
| sushi@KaZaA | the dead milkmen - laundromat song.mp3 | The Dead Milkmen | 1,658KB | Audio |
| sushi@KaZaA | gg allin - i wanna fuck your brains out (1).mp3 | G.G. Allen | 4,550KB | Audio |
| sushi@KaZaA | man is the bastard - idget child.mp3 | Man Is The Bastard | 823KB | Audio |
| sushi@KaZaA | Dead Milkmen - The puking song.mp3 | The Dead Milkmen | 2,951KB | Audio |
| sushi@KaZaA | Wesley Willis - Chicken Cow.mp3 | Wesley Willis | 2,302KB | Audio |
| sushi@KaZaA | Skrewdriver - I Don't Like You.mp3 | Screwdriver | 1,816KB | Audio |
| sushi@KaZaA | EyeHateGod - Depress.mp3 | EyeHateGod | 1,620KB | Audio |
| sushi@KaZaA | man is the bastard - prune belly.mp3 | Man Is The Bastard | 1,148KB | Audio |
| sushi@KaZaA | Brian Eno - Here Come The Warm Jets.MP3 | Brian Eno | 9,468KB | Audio |
| sushi@KaZaA | man is the bastard - Skull crusher.mp3 | Man is the Bastard | 1,313KB | Audio |
| sushi@KaZaA | Lightning Bolt - a diet of grapes and nuts.mp3 | Lightning Bolt | 1,051KB | Audio |
| sushi@KaZaA | Judas Priest - Eat Me Alive.mp3 | Judas Priest | 3,360KB | Audio |
| sushi@KaZaA | LightningBolt.mp3 | Lightning Bolt | 1,053KB | Audio |
| sushi@KaZaA | macabre - vampire of dusseldorf.mp3 | macabre | 2,490KB | Audio |
| sushi@KaZaA | 07 - its more fun to compute.mp3 | Kraftwerk | 5,909KB | Audio |
| sushi@KaZaA | Lightning Bolt - Waiting For The Snake Assassin.mp3 | Lightning Bolt | 2,388KB | Audio |
| sushi@KaZaA | The Who - Tommy - See Me Feel Me.mp3 | The Who | 3,296KB | Audio |
| sushi@KaZaA | 05 - sex object.mp3 | Kraftwerk | 6,464KB | Audio |
| sushi@KaZaA | GG Allin - Bastard Son of a Loaded Gun.mp3 | G.G. Allin | 2,152KB | Audio |
| sushi@KaZaA | carlos montoya - Los Ojos Mios.mp3 | Carlos Montoya | 3,398KB | Audio |
| sushi@KaZaA | GG Allin - Unpredictable.mp3 | G.G. Allin | 2,202KB | Audio |
| sushi@KaZaA | Citizen Fish - Get Off The Phone.mp3 | Citizen Fish | 1,914KB | Audio |
| sushi@KaZaA | Lightning Bolt - lightning bolt 03 13 monsters.mp3 | Lightning Bolt | 2,637KB | Audio |
| sushi@KaZaA | Carlos Montoya - Zapateado.mp3 | Carlos Montoya | 2,000KB | Audio |
| sushi@KaZaA | GG allen Bored_To_Death.mp3 | GG Allin | 1,829KB | Audio |
| sushi@KaZaA | man is the bastard - trapped within burning machinery.mp3 | Man Is The Bastard | 1,273KB | Audio |
| sushi@KaZaA | Slits - Man Next Door .mp3 | Slits | 2,976KB | Audio |
| sushi@KaZaA | slits - typical girls.mp3 | Slits | 2,600KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | silks - typical girls.mp3 | Silks | 2,600KB | Audio |
| sushi@KaZaA | Youth Brigade-Moral Majority.mp3 | Circle Jerks | 854KB | Audio |
| sushi@KaZaA | the silks - In The Beginning.mp3 | The Silks | 5,356KB | Audio |
| sushi@KaZaA | utah phillips - dump the bosses.mp3 | Utah Phillips | 1,016KB | Audio |
| sushi@KaZaA | Utah Phillips - Daddy, What's a Train.mp3 | Utah Phillips | 3,038KB | Audio |
| sushi@KaZaA | Circle Jerks - Forced Labor.mp3 | Circle Jerks | 1,213KB | Audio |
| sushi@KaZaA | Sin Dios- Hablando de anarquismo.mp3 | Sin Dios | 2,080KB | Audio |
| sushi@KaZaA | Cramps- Bend Over I'll Drive.mp3 | Cramps | 3,834KB | Audio |
| sushi@KaZaA | Iggy Pop - China Girl.mp3 | Iggy Pop and the Stooges | 4,822KB | Audio |
| sushi@KaZaA | Iggy/Stooges - 1969.mp3 | Iggy Pop and The Stooges | 3,855KB | Audio |
| sushi@KaZaA | Cramps - Do The Clam.mp3 | Cramps | 2,564KB | Audio |
| sushi@KaZaA | Bitch and Animal - Pussy Manifesto.mp3 | Bitch and Animal | 3,735KB | Audio |
| sushi@KaZaA | Frogs - 13 - Lifeguard Of Love.mp3 | Frogs | 2,269KB | Audio |
| sushi@KaZaA | Venom - Buried Alive.mp3 | Venom | 4,034KB | Audio |
| sushi@KaZaA | Cramps - I Wanna Get In Your Pants.mp3 | The Cramps | 4,050KB | Audio |
| sushi@KaZaA | jlennon- woman.mp3 | John Lennon _Yoko Ono | 4,160KB | Audio |
| sushi@KaZaA | Citizen Fish - Supermarket Song.mp3 | Citizen Fish | 2,463KB | Audio |
| sushi@KaZaA | yoko ono - Ask The Dragon (Ween Remix).mp3 | Yoko Ono | 4,529KB | Audio |
| sushi@KaZaA | Utah Phillips - Hallelujah, I'm a Bum.mp3 | Utah Phillips | 1,810KB | Audio |
| sushi@KaZaA | Modest Mouse - Paper Thin Wall.mp3 | Modest Mouse | 2,126KB | Audio |
| sushi@KaZaA | Avengers - Paint It Black.mp3 | Avengers | 4,859KB | Audio |
| sushi@KaZaA | GISM - A.B.C. Weapons.mp3 | GISM | 1,206KB | Audio |
| sushi@KaZaA | dils - Citizen.mp3 | Dils | 1,988KB | Audio |
| sushi@KaZaA | 80s - Deff Leperd - Pour Some Suger On Me.mp3 | 80s | 4,580KB | Audio |
| sushi@KaZaA | Buena Vista Social Club - Tito Puente - Ran Kan Kan.mp3 | Buenavista Social Club | 2,834KB | Audio |
| sushi@KaZaA | The Velvet Underground - 1969 VU Live - Femme Fatale.m... | Velvet Underground | 2,937KB | Audio |
| sushi@KaZaA | Velvet Underground - Run Run Run.mp3 | Velvet Underground | 4,105KB | Audio |
| sushi@KaZaA | bauhaus - 15 - satori.mp3 | Bauhaus | 4,284KB | Audio |
| sushi@KaZaA | Serge Gainsbourg - 16 - Sous le soleil exactement.mp3 | Serge Gainsbourg | 2,620KB | Audio |
| sushi@KaZaA | Brian Eno - John Cale - Froch - Europ.MP2 | Brian Eno - John Cale | 4,160KB | Audio |

Found 1788 files

2,436,841 users online, sharing 1,351,720,342 files (37,035,488 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  |  Download  |  New search

Theater  |  Search  Traffic  Shop  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Serge Gainsbourg - 16 - Sous le soleil exactement.mp3 | Serge Gainsbourg | 2,620KB | Audio |
| sushi@KaZaA | Brian Eno _John Cale - Empty Frame.MP3 | Brian Eno _John Cale | 4,160KB | Audio |
| sushi@KaZaA | SERGE GAINSBOURG - GAINSBARRE - A Gauche, A Droite... | SERGE GAINSBOURG | 2,514KB | Audio |
| sushi@KaZaA | serge gainsbourg - La Marseillaise.mp3 | Serge Gainsbourg | 2,944KB | Audio |
| sushi@KaZaA | Hey Caramba.mp3 | Buena Vista Social Club | 3,942KB | Audio |
| sushi@KaZaA | Cruachan - Ride on.mp3 | Cruachan | 6,537KB | Audio |
| sushi@KaZaA | The Fall - Bend Sinister - 04 - Mr Pharmacist.mp3 | the Fall | 3,326KB | Audio |
| sushi@KaZaA | Soggy Bottom Boys - The Fall.mp3 | The Fall | 3,809KB | Audio |
| sushi@KaZaA | SERGE GAINSBOURG - GAINSBARRE - Comic Strip.MP3 | SERGE GAINSBOURG | 2,084KB | Audio |
| sushi@KaZaA | the Fall - UNKLE- Down (feat mark e smith).mp3 | The Fall | 6,355KB | Audio |
| sushi@KaZaA | THE CURE - THE LOVE CATS.mp3 | The Cure | 3,136KB | Audio |
| sushi@KaZaA | Citizen Fish - Criminal.mp3 | Citizen Fish | 2,724KB | Audio |
| sushi@KaZaA | Beastie Boys_III Communication_13_Flute Loop.mp3 | Beastie Boys | 2,240KB | Audio |
| sushi@KaZaA | Rasputina - Thanks for the Ether - 03 - Nozzle.mp3 | Rasputina | 1,808KB | Audio |
| sushi@KaZaA | Pagans - Not Now No Way.mp3 | Pagans | 2,558KB | Audio |
| sushi@KaZaA | The Fall - L.A.mp3 | The Fall | 3,908KB | Audio |
| sushi@KaZaA | The Fucking Champs - Dale Bozzio.mp3 | The Fucking Champs | 3,099KB | Audio |
| sushi@KaZaA | Merle Haggard_George Jones - Yesterday's Wine.mp3 | Merle Haggard | 3,055KB | Audio |
| sushi@KaZaA | Frank Zappa with John Lennon_Yoko Ono - Scumbag (Liv... | John Lennon_Yoko Ono | 4,142KB | Audio |
| sushi@KaZaA | Skrewdriver - Smashira.mp3 | Skrewdriver | 2,087KB | Audio |
| sushi@KaZaA | The Fall - Dragnet - Psykick Dancehall.mp3 | The Fall | 3,484KB | Audio |
| sushi@KaZaA | modern lovers - Astral Plane.mp3 | Modern Lovers | 2,851KB | Audio |
| sushi@KaZaA | the Fall - Unutterable.mp3 | The Fall | 1,018KB | Audio |
| sushi@KaZaA | flux of pink indians - take heed.mp3 | Flux of Pink Indians | 2,344KB | Audio |
| sushi@KaZaA | flux of pink indians - They Lie, We Die.mp3 | Flux of Pink Indians | 2,851KB | Audio |
| sushi@KaZaA | SUBHUMANS-walls_of_silence.mp3 | Subhumans | 2,401KB | Audio |
| sushi@KaZaA | Yoko Ono - Walking On Thin Ice.mp3 | Yoko Ono | 8,720KB | Audio |
| sushi@KaZaA | Howard Zinn - On Becoming a Radical.mp3 | Howard Zinn | 1,697KB | Audio |
| sushi@KaZaA | Mumia Abu-Jamal - 03 - From Death Row!.mp3 | Mumia Abu-Jamal | 585KB | Audio |

Found 1788 files  |  2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Mumia Abu-Jamal - 03 - From Death Row.mp3 | Mumia Abu-Jamal | 585KB | Audio |
| sushi@KaZaA | Subhumans-Ex Teenage Rebel.mp3 | Subhumans | 4,387KB | Audio |
| sushi@KaZaA | The Pist [Still Pist] - 17 - Song For You.mp3 | The Pist | 178KB | Audio |
| sushi@KaZaA | Avengers(SF)-Corpus Christie.mp3 | Avengers | 2,642KB | Audio |
| sushi@KaZaA | Pist, the - Not your Problem.mp3 | The Pist | 1,382KB | Audio |
| sushi@KaZaA | Wu-Tang Clan - Killa Beez.mp3 | wutang | 4,614KB | Audio |
| sushi@KaZaA | Mumia Abu-Jamal - 04 - War On The Poor.mp3 | Mumia Abu-Jamal | 3,252KB | Audio |
| sushi@KaZaA | homebrew.mp3 | Toxic_Narcotic | 1,372KB | Audio |
| sushi@KaZaA | gouls, gouls, gouls.kpl | | 7KB | |
| sushi@KaZaA | mano negra - patchanka.mp3 | Mano Negra | 2,908KB | Audio |
| sushi@KaZaA | mano negra - viva zapata.mp3 | Mano Negra | 1,914KB | Audio |
| sushi@KaZaA | MC Solaar - Je me souviens.mp3 | MC Solar | 3,392KB | Audio |
| sushi@KaZaA | Copy of MC5 - Gotta Keep Movin'.mp3 | MC5 | 2,420KB | Audio |
| sushi@KaZaA | Mano Negra - Peligro.mp3 | Mano Negra | 2,024KB | Audio |
| sushi@KaZaA | new order - 1963.mp3 | New Order | 3,776KB | Audio |
| sushi@KaZaA | kleenex - On streets without names.mp3 | Kleenex/LiLiPUT | 2,970KB | Audio |
| sushi@KaZaA | 19 - The Pogues - Medley.mp3 | The Pogues | 3,780KB | Audio |
| sushi@KaZaA | Rasputina - Sign Of The Zodiac.mp3 | Rasputina | 3,546KB | Audio |
| sushi@KaZaA | James Brown - Say It Loud, I'm Black And I'm Proud.mp3 | James Brown | 2,846KB | Audio |
| sushi@KaZaA | Tito Puente - Ran Kan Kan.mp3 | tito puente | 2,833KB | Audio |
| sushi@KaZaA | the slits - Too Many Creeps.mp3 | The Slits | 2,858KB | Audio |
| sushi@KaZaA | James Brown - Its A Mans World.mp3 | James Brown | 3,059KB | Audio |
| sushi@KaZaA | Damad-Token.mp3 | Damad | 2,619KB | Audio |
| sushi@KaZaA | kathleen hanna - heatbeat with message to mike watt!.mp3 | tb | 5,225KB | Audio |
| sushi@KaZaA | 05 - Patti Smith - Kimberly.mp3 | Patti Smith | 4,117KB | Audio |
| sushi@KaZaA | Philip Glass - Fish.mp3 | Philip Glass | 1,894KB | Audio |
| sushi@KaZaA | The Smiths - Ask.mpg | The Smiths | 30,152KB | Video |
| sushi@KaZaA | X-ray Spex - Germ Free Adolescents.mp3 | X-ray Spex | 2,982KB | Audio |
| sushi@KaZaA | Flipper - Ever.mp3 | Flipper | 2,784KB | Audio |
| | Flipper - Love.mp3 | Flipper | 2,152KB | Audio |

Found 1768 Files | 2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| sushi@KaZaA | Flipper - Ever.mp3 | Flipper | 2,784KB | Audio |
| sushi@KaZaA | Flipper - Lowrider.mp3 | Flipper | 3,153KB | Audio |
| sushi@KaZaA | Avengers - Cheap Tragedies.mp3 | Avengers | 2,885KB | Audio |
| sushi@KaZaA | Dirt - Democracy.mp3 | DIRT | 1,648KB | Audio |
| sushi@KaZaA | Buena Vista Social Club - Candela.mp3 | Buena Vista Social Club | 5,146KB | Audio |
| sushi@KaZaA | Slant 6 - What Kind of Monster Are You.mp3 | Slant 6 | 1,931KB | Audio |
| sushi@KaZaA | Fugazi - Great Cop.MP3 | Fugazi | 1,754KB | Audio |
| sushi@KaZaA | Dirt - Hiroshima.mp3 | Dirt | 1,512KB | Audio |
| sushi@KaZaA | charles manson - singing helter skelter.mp3 | Charles Manson | 320KB | Audio |
| sushi@KaZaA | great white.kpl | AGAINST ME! | 7KB | |
| sushi@KaZaA | GG allen 1_Need_Adventure.mp3 | GG Allin | 1,883KB | Audio |
| sushi@KaZaA | buena vista social club - siboney.mp3 | Buena Vista Social Club | 2,390KB | Audio |
| sushi@KaZaA | Burzum - gummo soundtrack.mp3 | Burzum | 6,004KB | Audio |
| sushi@KaZaA | Jay-Z - What More Can I Say.mp3 | Jay-Z | 1,469KB | Audio |
| sushi@KaZaA | 05. GG Allin - Pussy Summit Meeting.mp3 | GG Allin | 546KB | Audio |
| sushi@KaZaA | Hey Little Girl.mp3 | Dead Boys | 2,912KB | Audio |
| sushi@KaZaA | Greace - Tell me more.mp3 | Dead Boys | 3,391KB | Audio |
| sushi@KaZaA | amebix - The Church Is For Sinners.mp3 | Amebix | 1,107KB | Audio |
| sushi@KaZaA | Goodie Mobb - Ghetto-ology.mp3 | Goodie Mob | 5,250KB | Audio |
| sushi@KaZaA | Ja Rule ft. Ashanti - Always On Time.MP3 | Jah Rule F/Ashant | 1,728KB | Audio |
| sushi@KaZaA | Broken Bones - crucifix.mp3 | Broken Bones | 822KB | Audio |
| sushi@KaZaA | Irish folk music - Clancy Brothers - Gypsy Rover.mp3 | Irish Folk | 1,776KB | Audio |
| sushi@KaZaA | broken bones - Terrorist Attack.mp3 | Broken Bones | 1,832KB | Audio |
| sushi@KaZaA | broken bones - Booze For Free.mp3 | Broken Bones | 2,050KB | Audio |
| sushi@KaZaA | fugazi - in defense of humans.mp3 | Fugazi | 2,494KB | Audio |
| sushi@KaZaA | Broken Bones - Decapitated.mp3 | Broken Bones | 2,520KB | Audio |
| sushi@KaZaA | Lard-Volcanus_2000_We.mp3 | Lard | 5,849KB | Audio |
| sushi@KaZaA | 15 Lydia Lunch - Nick Cave - Done Dun.mp3 | Nick Cave and Lydia Lunch | 4,534KB | Audio |
| sushi@KaZaA | Dirt - Anti-War.mp3 | Dirt | 3,614KB | Audio |
| sushi@KaZaA | Dirt - Bullshit.mp3 | | 1,540KB | Audio |

Found 1788 files    2,438,891 users online, sharing 1,351,720,342 files (37,055,488 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Dirt - Anti-War.mp3 | Dirt | 3,614KB | Audio |
| sushi@KaZaA | Dirt - Belfast.mp3 | Dirt | 1,549KB | Audio |
| sushi@KaZaA | Fugazi - Greed.mp3 | Fugazi | 1,680KB | Audio |
| sushi@KaZaA | 13 Alpha Male.mp3 | Anthrax | 2,174KB | Audio |
| sushi@KaZaA | Bators, Stiv - I Had Too Much To Dream.mp3 | Stiv Bators | 2,667KB | Audio |
| sushi@KaZaA | GG Allin - You'll never tame me.mp3 | GG Allin | 1,945KB | Audio |
| sushi@KaZaA | The Fall - Victoria.mp3 | The Fall | 3,230KB | Audio |
| sushi@KaZaA | Madhouse.mp3 | ANTHRAX | 4,026KB | Audio |
| sushi@KaZaA | Hank Williams Sr. - Howlin' At The Moon.MP3 | Hank Williams Sr. | 2,553KB | Audio |
| sushi@KaZaA | 411YM - Fugazzi.mp3 | Fugazi | 2,066KB | Audio |
| sushi@KaZaA | 05 - food_drink synthesizer.mp3 | Unrest | 2,776KB | Audio |
| sushi@KaZaA | The Fall - Bill Is Dead.mp3 | The Fall | 4,953KB | Audio |
| sushi@KaZaA | GG Allin - Borrowed.mpeg | Unknown | 2,448KB | Video |
| sushi@KaZaA | (Meth)-tical.mp3 | Method Man | 3,205KB | Audio |
| sushi@KaZaA | Mary J Blige - You're All I Need (remix).mp3 | Method Man_Mary J Blige | 3,424KB | Audio |
| sushi@KaZaA | JAY-Z THE BLACK ALBUM-DECEMBER 4TH.mp3 | Jay-Z | 4,960KB | Audio |
| sushi@KaZaA | fugazi - pink frosty.mp3 | Fugazi | 5,170KB | Audio |
| sushi@KaZaA | paralbis permanente - Quiero ser tu perro.mp3 | Parálisis Permanente | 2,399KB | Audio |
| sushi@KaZaA | Fugazi - Exit Only.mp3 | Fugazi | 3,015KB | Audio |
| sushi@KaZaA | sounds of nature - song of the humpback whale.mp3 | Sound of Nature | 4,016KB | Audio |
| sushi@KaZaA | MANKIND - It's Not TV It's Reality.mp3 | Mankind | 1,203KB | Audio |
| sushi@KaZaA | Sounds of Nature - Song of the Humpback Whale (5).mp3 | nature | 2,818KB | Audio |
| sushi@KaZaA | Adictos a la Lujuria.mp3 | Parálisis Permanente | 3,262KB | Audio |
| sushi@KaZaA | sounds of nature - Frog Chorus.mp3 | Nature | 8,087KB | Audio |
| sushi@KaZaA | Broken Bones-Wealth Rules.mp3 | broken bones | 2,476KB | Audio |
| sushi@KaZaA | GZA - Liquid Swords.mp3 | GZA | 4,241KB | Audio |
| sushi@KaZaA | I Am Kurious Oranj - Big New Priest.mp3 | The Fall | 2,944KB | Audio |
| sushi@KaZaA | Le Shok - White Tie, You Die.mp3 | Le Shok | 544KB | Audio |
| sushi@KaZaA | Rolling Stones - Tumbling Dice.mp3 | Rolling Stones | 3,550KB | Audio |
| | Rolling Stones - Shattered.mp3 | Rolling Stones | 3,112KB | Audio |

Found 1788 files

2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Rolling Stones - Tumbling Dice.mp3 | Rolling Stones | 3,550KB | Audio |
| sushi@KaZaA | Rolling Stones - Shattered.mp3 | Rolling Stones | 3,113KB | Audio |
| sushi@KaZaA | Le Shok - Queen Bee vs Killer Bee.mp3 | Le Shok | 833KB | Audio |
| sushi@KaZaA | Anthrax - Antisocial.mp3 | Anthrax | 4,154KB | Audio |
| sushi@KaZaA | charles manson - ego.mp3 | Charles Manson | 2,281KB | Audio |
| sushi@KaZaA | The Fall - A Sides - 08 - Living Too Late.mp3 | The Fall | 4,597KB | Audio |
| sushi@KaZaA | Citizen Fish - Smells Like Home.mp3 | Citizen Fish | 2,124KB | Audio |
| sushi@KaZaA | the Fall - Bremen Nacht Run Out.mp3 | The Fall | 4,388KB | Audio |
| sushi@KaZaA | paralsis permanente - Satelite.mp3 | Paralisis Permanente | 2,492KB | Audio |
| sushi@KaZaA | I Am Kurious Oranj - Van Plague.mp3 | The Fall | 4,625KB | Audio |
| sushi@KaZaA | jayz - allure.mp3 | Jay-Z | 6,858KB | Audio |
| sushi@KaZaA | Crucifucks - Annual Report.mp3 | Crucifucks | 1,276KB | Audio |
| sushi@KaZaA | Crucifucks - I Am The Establishment.mp3 | Crucifucks | 1,794KB | Audio |
| sushi@KaZaA | Crucifucks - Go Bankrupt And Die.mp3 | Crucifucks | 1,418KB | Audio |
| sushi@KaZaA | Code 13 - Mohawks And Mustaches .mp3 | Code 13 | 563KB | Audio |
| sushi@KaZaA | Crucifucks - You Give Me The Creeps.mp3 | Crucifucks | 1,232KB | Audio |
| sushi@KaZaA | Crucifucks - Cops For Fertilizer.mp3 | Crucifucks | 2,108KB | Audio |
| sushi@KaZaA | Crucifucks - Democracy Spawns Bad Taste.mp3 | Crucifucks | 1,752KB | Audio |
| sushi@KaZaA | 09 - PLO Style.mp3 | Method Man | 2,443KB | Audio |
| sushi@KaZaA | GG Allin - Terrorist Anarchy.mp3 | GG Allin | 1,406KB | Audio |
| sushi@KaZaA | Fugazi - Steady Diet.mp3 | Fugazi | 3,463KB | Audio |
| sushi@KaZaA | fugazi - facet squared (1).mp3 | Fugazi | 2,540KB | Audio |
| sushi@KaZaA | Halloween - Sound Effects - Evil Laugh.wav | Halloween Sound Effects | 618KB | Audio |
| sushi@KaZaA | Dirt - Listen Morons.mp3 | Dirt | 1,107KB | Audio |
| sushi@KaZaA | MC Solar - Obsolete.MP3 | MC Solar | 2,863KB | Audio |
| sushi@KaZaA | 06. RESIST - Liberation.mp3 | RESIST | 972KB | Audio |
| sushi@KaZaA | Lard - 01 - War Pimp Renaissance.mp3 | LARD | 3,968KB | Audio |
| sushi@KaZaA | Sounds of Nature - Water Frogs.mp3 | Sound Effects | 3,382KB | Audio |
| sushi@KaZaA | Sounds of Nature - Gentle Ocean.mp3 | Sounds Of Nature | 13,004KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Sounds of Nature - Gentle Ocean.mp3 | Sounds Of Nature | 13,004kB | Audio |
| sushi@KaZaA | X-Ray Spex - I Am A Cliche.mp3 | X-Ray Spex | 1,148kB | Audio |
| sushi@KaZaA | burzum - lost wisdom.mp3 | Burzum | 4,353kB | Audio |
| sushi@KaZaA | Punk Is Dead.mp3 | Conflict | 1,269kB | Audio |
| sushi@KaZaA | Roger Miller - Burma Shave.mp3 | Roger Miller | 2,157kB | Audio |
| sushi@KaZaA | 65_265 Roger Miller - Kansas City Star.mp3 | Roger Miller | 1,599kB | Audio |
| sushi@KaZaA | del the funky homosapien - Rapid Tranist.mp3 | Del Tha Funkee Homosapi... | 3,078kB | Audio |
| sushi@KaZaA | Ludicris - I Want To Lick You.mp3 | Ludicris | 4,299kB | Audio |
| sushi@KaZaA | Men Without Hats - The Safety Dance.mp3 | Men Without Hats | 6,516kB | Audio |
| sushi@KaZaA | thrones - Ted Williams.mp3 | Thrones | 17,270kB | Audio |
| sushi@KaZaA | Dc164.mp3 | Rudy Ray Moore | 3,684kB | Audio |
| sushi@KaZaA | can - mushroom.mp3 | Can | 3,797kB | Audio |
| sushi@KaZaA | wipers - over the edge.mp3 | WIPERS | 3,583kB | Audio |
| sushi@KaZaA | Conflict - 01 - Increase the Pressure.mp3 | Conflict | 1,835kB | Audio |
| sushi@KaZaA | wipers - when it's over.mp3 | Wipers | 6,176kB | Audio |
| sushi@KaZaA | paralisis permanente - el acto.mp3 | Paralisis Permanente | 2,196kB | Audio |
| sushi@KaZaA | Ini Kamoze - Lyrical Gangster.mp3 | Ini Kamoze | 3,966kB | Audio |
| sushi@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323kB | Software |
| sushi@KaZaA | can - Moonshake.mp3 | Can | 4,987kB | Audio |
| sushi@KaZaA | James Brown - Super Bad.mp3 | James Brown | 4,691kB | Audio |
| sushi@KaZaA | paralisis permanente - heroes.mp3 | Paralisis Permanente | 2,424kB | Audio |
| sushi@KaZaA | Nina Hagen-African Reggae.mp3 | Nina Hagen | 7,425kB | Audio |
| sushi@KaZaA | iggy pop - Rebel Rebel.mp3 | Iggy Pop | 3,968kB | Audio |
| sushi@KaZaA | Rapper's Delight.mp3 | Sugarhill Gang | 5,524kB | Audio |
| sushi@KaZaA | paralisis permanente.MP3 | Paralisis Permanente | 3,094kB | Audio |
| sushi@KaZaA | iggy pop - pussy power.mp3 | Iggy Pop | 3,916kB | Audio |
| sushi@KaZaA | paralisis permanente - esto no es.mp3 | paralisis permanente | 1,573kB | Audio |
| sushi@KaZaA | paralisis permanente - tengo un pasajero.mp3 | paralisis permanente | 3,725kB | Audio |
| sushi@KaZaA | X-Ray spex - 11 - i can't do anything.mp3 | X-Ray Spex | 2,746kB | Audio |

Found 1788 files

2,438,841 users online, sharing 1,351,720,392 files (37,055,488 GB)  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | X-Ray spex - 11 - i can't do anything.mp3 | X-Ray Spex | 2,746KB | Audio |
| sushi@KaZaA | can - bring me coffee or tea.mp3 | Can | 6,342KB | Audio |
| sushi@KaZaA | can - Paperhouse.mp3 | Can | 7,000KB | Audio |
| sushi@KaZaA | circle jerks - coup d'etat.mp3 | Circle Jerks | 1,909KB | Audio |
| sushi@KaZaA | dicks - bourgeois fascist pig.mp3 | Dicks | 1,525KB | Audio |
| sushi@KaZaA | dicks - dicks hate the police.mp3 | Dicks | 1,882KB | Audio |
| sushi@KaZaA | Crass - Deadhead.mp3 | Crass | 2,140KB | Audio |
| sushi@KaZaA | crass - crass interview 1.mp3 | crass | 3,841KB | Audio |
| sushi@KaZaA | Citizen Fish - Back To Zero.mp3 | Citizen Fish | 2,442KB | Audio |
| sushi@KaZaA | massacra.mp3 | Hellhammer | 2,683KB | Audio |
| sushi@KaZaA | circle jerks - i wanna destroy you.mp3 | Circle Jerks | 1,262KB | Audio |
| sushi@KaZaA | Pist - Threat.mp3 | The Pist | 1,144KB | Audio |
| sushi@KaZaA | a clockwork orange - theme.mp3 | Clockwork Orange | 2,227KB | Audio |
| sushi@KaZaA | Prank Phone calls Opie Anthony - Collect Call Pranks.mp3 | Prank Phone Calls | 1,080KB | Audio |
| sushi@KaZaA | the dicks - kill From The Heart.mp3 | The Dicks | 1,806KB | Audio |
| sushi@KaZaA | modern lovers - I'm Straight (1).mp3 | Modern Lovers | 4,027KB | Audio |
| sushi@KaZaA | Maniac.mp3 | Hellhammer | 3,576KB | Audio |
| sushi@KaZaA | Wipers - Psychic Vampire.mp3 | Wipers | 3,460KB | Audio |
| sushi@KaZaA | 09 Clash, The-Gates of the West (1).mp3 | The Clash | 4,907KB | Audio |
| sushi@KaZaA | prince - rasberry beret prince.mp3 | Prince | 1,442KB | Audio |
| sushi@KaZaA | mystical - danger.mp3 | Mystikal | 1,652KB | Audio |
| sushi@KaZaA | the Clash - Rudy Can't Fail.mp3 | The Clash | 3,331KB | Audio |
| sushi@KaZaA | 14 - Attitude.mp3 | The Kinks | 3,525KB | Audio |
| sushi@KaZaA | Utah Phillips - All Used Up.mp3 | Utah Phillips | 2,401KB | Audio |
| sushi@KaZaA | Citizen Fish - TV Dinner.mp3 | Citizen Fish | 2,072KB | Audio |
| sushi@KaZaA | 07 - Death of a Clown.mp3 | The Kinks | 3,261KB | Audio |
| sushi@KaZaA | roger miller - Girl On The Billboard.mp3 | roger miller | 2,468KB | Audio |
| sushi@KaZaA | Jay-z the black album-justify my thug.mp3 | jay-z | 7,690KB | Audio |
| sushi@KaZaA | 06 - God's Children.mp3 | The Kinks | 3,271KB | Audio |

2,438,641 users online, sharing 1,351,720,392 files (37,055,488 GB)    Not sharing any files

Found 1788 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | 06 - God's Children.mp3 | The Kinks | 3,271KB | Audio |
| sushi@KaZaA | Wolf Eyes - black rows.mp3 | wolf eyes | 1,521KB | Audio |
| sushi@KaZaA | Prince - Delirious.mp3 | Prince | 3,109KB | Audio |
| sushi@KaZaA | 12 - Stop Your Sobbing.mp3 | The Kinks | 2,531KB | Audio |
| sushi@KaZaA | 16 - National Health.mp3 | The Kinks | 3,756KB | Audio |
| sushi@KaZaA | 07_the dirty jobs.mp3 | the who | 5,256KB | Audio |
| sushi@KaZaA | 19 - You Really Got Me.mp3 | The Kinks | 3,196KB | Audio |
| sushi@KaZaA | 04_cut my hair.mp3 | the who | 4,394KB | Audio |
| sushi@KaZaA | the dicks - Wheelchair Epidemic.mp3 | The Dicks | 2,160KB | Audio |
| sushi@KaZaA | 08 - Lola.mp3 | The Kinks | 4,070KB | Audio |
| sushi@KaZaA | 11 - Autumn Almanac.mp3 | The Kinks | 3,309KB | Audio |
| sushi@KaZaA | can - pinch.mp3 | Can | 8,899KB | Audio |
| sushi@KaZaA | MC Solaar - Paradisiaque.mp3 | MC Solar | 2,996KB | Audio |
| sushi@KaZaA | jay-z-threat-the black album-07.mp3 | jay-z | 3,578KB | Audio |
| sushi@KaZaA | judas Iscariot-Thy dying Light, and desolate Darkness.mp3 | Judas Iscariot | 6,693KB | Audio | Thy dying Light, and |
| sushi@KaZaA | 05 - Skintight.mp3 | Damad | 2,909KB | Audio |
| sushi@KaZaA | the dicks - Off-duty Sailor.mp3 | The Dicks | 2,558KB | Audio |
| sushi@KaZaA | GG Allin - Pick me up.mp3 | GG Allin | 1,907KB | Audio |
| sushi@KaZaA | gg allin - nyc tonite.mp3 | GG Allin | 1,934KB | Audio |
| sushi@KaZaA | GG Allin - The Scumfucs - 13 - Kill the Children , Save the F... | GG Allin | 2,431KB | Audio | Kill The Child |
| sushi@KaZaA | Done Dun.mp3 | Lydia Lunch and Nick Cave | 5,000KB | Audio |
| sushi@KaZaA | Citizen Fish - Night Club.mp3 | Citizen Fish | 2,830KB | Audio |
| sushi@KaZaA | Subhumans - Labels.mp3 | Subhumans | 2,126KB | Audio |
| sushi@KaZaA | gg allin - 11 1980's rock n roll.mp3 | GG Allin | 1,662KB | Audio |
| sushi@KaZaA | Subhumans - Fuck You.mp3 | Subhumans | 2,008KB | Audio |
| sushi@KaZaA | The Smiths - Cemetery Gates.mp3 | The Smith | 2,523KB | Audio |
| sushi@KaZaA | Subhumans - Apathy.mp3 | Subhumans | 2,549KB | Audio |
| sushi@KaZaA | the smiths - pretty girls make graves.mp3 | The Smiths | 3,482KB | Audio | Pretty |
| sushi@KaZaA | John Hartford_David Allan Coe - DAC Drunk.mp3 | David Allen Coe | 2,411KB | Audio |
| sushi@KaZaA | the dicks - Dick Daddy mp3 | The Dicks | 2,245KB | Audio |

2,438,641 users online, sharing 1,351,720,342 files (37,055,488 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Stop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| sushi@KaZaA | John Hartford_David Allan Coe - DAC Drunk.mp3 | David Allen Coe | 2,411KB | Audio |
| sushi@KaZaA | the dicks - Rich Daddy.mp3 | The Dicks | 2,345KB | Audio |
| sushi@KaZaA | 03 Clockwork.mp3 | Dilated Peoples | 2,748KB | Audio |
| sushi@KaZaA | dead prez - I'm a african.mp3 | dead prez | 3,152KB | Audio |
| sushi@KaZaA | the dicks - George Jackson.mp3 | The Dicks | 3,262KB | Audio |
| sushi@KaZaA | Sonic Youth-Secret Girl.mp3 | Sonic Youth | 4,488KB | Audio |
| sushi@KaZaA | sonic youth - shadow of a doubt.mp3 | Sonic Youth | 3,362KB | Audio |
| sushi@KaZaA | The Pogues - Farewell to Nova Scotia.mp3 | Pogues | 1,276KB | Audio |
| sushi@KaZaA | Larm - Woensdrecht.mp3 | LARM | 606KB | Audio |
| sushi@KaZaA | the dicks - Sidewalk Begging.mp3 | The Dicks | 3,585KB | Audio |
| sushi@KaZaA | civil disobedience - Refuse and Resist.mp3 | Civil Disobedience | 1,119KB | Audio |
| sushi@KaZaA | Civil Disobedience - Life Insurance.mp3 | Civil Disobedience | 1,250KB | Audio |
| sushi@KaZaA | Violent Femmes - Country Death Song.mp3 | Violent Femmes | 2,356KB | Audio |
| sushi@KaZaA | 07 - Landescape.mp3 | Damad | 2,648KB | Audio |
| sushi@KaZaA | 02 - Wordless.mp3 | Damad | 3,449KB | Audio |
| sushi@KaZaA | Twisted Sister - Burn In Hell.mp3 | Twisted Sister | 4,412KB | Audio |
| sushi@KaZaA | 01 - Kickinthesouth.mp3 | Damad | 3,055KB | Audio |
| sushi@KaZaA | jay z - 09 - grey album - allure.mp3 | Jay Z - Grey Album | 6,740KB | Audio |
| sushi@KaZaA | the gossip - Dressed in Black.mp3 | The Gossip | 1,113KB | Audio |
| sushi@KaZaA | the dicks - No Fuckin War.mp3 | The Dicks | 4,469KB | Audio |
| sushi@KaZaA | TheGossip_OntheProwl.mp3 | The Gossip | 1,635KB | Audio |
| sushi@KaZaA | thrones - The Suckling.mp3 | Thrones | 4,086KB | Audio |
| sushi@KaZaA | Sleater-Kinney - Step Aside.mp3 | Sleater-Kinney | 3,501KB | Audio |
| sushi@KaZaA | sleater-kinney - get up.mp3 | Sleater-Kinney | 3,534KB | Audio |
| sushi@KaZaA | Sleater-Kinney - Ironclad.mp3 | Sleater-Kinney | 2,412KB | Audio |
| sushi@KaZaA | gism-Punk is hippies.mp3 | GISM | 1,798KB | Audio |
| sushi@KaZaA | Sleater-Kinney-Oxygen.mp3 | Sleater Kinney | 3,280KB | Audio |
| sushi@KaZaA | Sleater Kinney - Olympia 2-21-99 - 03 - Hot Rock.mp3 | Sleater Kinney | 2,808KB | Audio |
| sushi@KaZaA | Sleater-Kinney - Burn, Don't Freeze.mp3 | Sleater-Kinney | 3,121KB | Audio |
| sushi@KaZaA | sleater-kinney - burn man.mp3 | Sleater Kinney | 2,500KB | Audio |

Found 1788 files

2,436,841 users online, sharing 1,351,720,342 files (37,065,488 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Sleater-Kinney - Burn, Don't Freeze.mp3 | Sleater-Kinney | 3,121KB | Audio |
| sushi@KaZaA | sleater-kinney - be yr mama.mp3 | Sleater-Kinney | 2,690KB | Audio |
| sushi@KaZaA | Dead Prez - They Schools.mp3 | Dead Prez | 8,428KB | Audio |
| sushi@KaZaA | dying_fetus_borninacasket.mp3 | Dying Fetus | 4,614KB | Audio |
| sushi@KaZaA | Lydia Lunch - Atomic Bongos.mp3 | Lydia Lunch | 2,143KB | Audio |
| sushi@KaZaA | Damad - Order In.mp3 | damad | 2,380KB | Audio |
| sushi@KaZaA | mayhem - witching hour.mp3 | Mayhem | 2,142KB | Audio |
| sushi@KaZaA | 02 - Neu! - Sonderangebot - Neu!.mp3 | Neu! | 5,705KB | Audio |
| sushi@KaZaA | 04 - Neu! - Im Glück - Neu!.mp3 | Neu! | 8,082KB | Audio |
| sushi@KaZaA | filth - The List.mp3 | filth | 1,884KB | Audio |
| sushi@KaZaA | Filth - Night Of Rage.mp3 | Filth | 2,248KB | Audio |
| sushi@KaZaA | Toxic Narcotic- Scumbag.mp3 | Toxic Narcotic | 1,524KB | Audio |
| sushi@KaZaA | amebix - no gods no masters.mp3 | Amebix | 5,072KB | Audio |
| sushi@KaZaA | Crusty Demons of Dirt 4 - Filth  FYF.mp3 | Filth | 1,130KB | Audio |
| sushi@KaZaA | Toxic Narcotic - Politics.mp3 | Toxic Narcotic | 1,500KB | Audio |
| sushi@KaZaA | crucifucks - Marching For Trash.mp3 | The Crucifucks | 1,655KB | Audio |
| sushi@KaZaA | Landser - Deutsche Skinheads (1).mp3 | Landser | 2,235KB | Audio |
| sushi@KaZaA | 03 - encore.mp3 | Jay Z - Grey Album | 4,383KB | Audio |
| sushi@KaZaA | amebix - Time Bomb.mp3 | Amebix | 4,177KB | Audio |
| sushi@KaZaA | Smiths the - I Keep Mine Hidden.mp3 | Smiths | 1,868KB | Audio |
| sushi@KaZaA | Wolf Eyes - Burn Your House Down.mp3 | Wolf Eyes | 4,226KB | Audio |
| sushi@KaZaA | Gossip - Jailbreak.mp3 | The Gossip | 1,028KB | Audio |
| sushi@KaZaA | The Gossip - Red Hott.mp3 | The Gossip | 1,529KB | Audio |
| sushi@KaZaA | Amebix - The Darkest Hour (1).mp3 | Amebix | 4,595KB | Audio |
| sushi@KaZaA | 10 - GG Allin - Terror In America.mp3 | GG Allin | 1,882KB | Audio |
| sushi@KaZaA | OutKast - SkanKonia - 07 - Bombs Over Bagdad (B.O.B.).m... | OutKast | 5,968KB | Audio |
| sushi@KaZaA | GG ALLIN - I Wanna Eat You Out.mp3 | GG Allin | 1,981KB | Audio |
| sushi@KaZaA | artist  Williams, Hank Jr  Dixie on my Mind.mp3 | Hank Williams Jr. | 2,466KB | Audio |
| sushi@KaZaA | The Jam - Private Hell (Live!).mp3 | Jam, The | 109KB | Audio |
| sushi@KaZaA | The Jam  Going Underground (Live) mp3 | Jam, The | 2,553KB | Audio |

12,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | The Jam - Private Hell (Live).mp3 | Jam, The | 109kB | Audio |
| sushi@KaZaA | The Jam - Going Underground (live).mp3 | Jam, The | 2,550kB | Audio |
| sushi@KaZaA | tennessee - No lo dudes james.mp3 | The Jam | 3,007kB | Audio |
| sushi@KaZaA | The Pist [Still Pist] - 19 - Deal With It.mp3 | The Pist | 1,711kB | Audio |
| sushi@KaZaA | The Pist - 4 - Destroy Society.mp3 | The Pist | 1,790kB | Audio |
| sushi@KaZaA | Burzum+Mayhem - From The Dark Past.mp3 | Burzum + Mayhem | 3,454kB | Audio |
| sushi@KaZaA | Game Music - Super Mario Brothers 3 Theme.mp3 | Nintendo | 2,140kB | Audio |
| sushi@KaZaA | Pist - We're The Pist.mp3 | The Pist | 1,939kB | Audio |
| sushi@KaZaA | Pist - Energy.mp3 | The Pist | 1,412kB | Audio |
| sushi@KaZaA | the pist - new school.mp3 | The Pist | 1,476kB | Audio |
| sushi@KaZaA | Oi Polloi - Take Back The Land.mp3 | Oi Polloi | 2,562kB | Audio |
| sushi@KaZaA | Iron Maiden - Blood Brothers.mp3 | IRON MADEN | 6,790kB | Audio |
| sushi@KaZaA | the pist - ideas are bulletproof.mp3 | The Pist | 1,782kB | Audio |
| sushi@KaZaA | X - Nausea.mp3 | X | 3,439kB | Audio |
| sushi@KaZaA | 06 - Hideandseek.mp3 | Damad | 2,056kB | Audio |
| sushi@KaZaA | X-Files (3) - X - The Unheard Music.mp3 | X | 6,208kB | Audio |
| sushi@KaZaA | X - We're Desperate (1).mp3 | X | 2,813kB | Audio |
| sushi@KaZaA | Pist - Textbook Salvation.mp3 | The Pist | 1,855kB | Audio |
| sushi@KaZaA | anti-product - Utopian Wasteland.mp3 | anti-product | 1,204kB | Audio |
| sushi@KaZaA | anti product - war is prostitution.mp3 | Anti Product | 1,604kB | Audio |
| sushi@KaZaA | anti product - sexual slavery.mp3 | anti product | 1,715kB | Audio |
| sushi@KaZaA | X - The World's a Mess, It's in My Kiss.mp3 | X | 6,148kB | Audio |
| sushi@KaZaA | A-Political - Parental Love.mp3 | A-Political | 2,135kB | Audio |
| sushi@KaZaA | Fugazi - Furniture (1).mp3 | Fugazi | 3,398kB | Audio |
| sushi@KaZaA | Pist - needless.mp3 | The Pist | 2,050kB | Audio |
| sushi@KaZaA | 04 - Token.mp3 | Damad | 2,030kB | Audio |
| sushi@KaZaA | A-Political - Rebel In Sheeps Clothing.mp3 | A-Political | 1,172kB | Audio |
| sushi@KaZaA | Violent Femmes - out the window.mp3 | Violent Femmes | 2,690kB | Audio |
| sushi@KaZaA | Wesley Willis - Kurt Cobain.mp3 | Wesley Willis | 2,262kB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Stop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Wesley Willis - Kurt Cobain.mp3 | Wesley Willis | 2,262kB | Audio |
| sushi@KaZaA | The Pist - 18 - Black and Blue Collar .mp3 | The Pist | 2,150kB | Audio |
| sushi@KaZaA | Pist - 03 - Street Punk.mp3 | The Pist | 2,292kB | Audio |
| sushi@KaZaA | Polvo - Passive Attack.mp3 | Polvo | 1,422kB | Audio |
| sushi@KaZaA | Septic Death - Sweat of a Nightmare.mp3 | SEPTIC DEATH | 1,284kB | Audio |
| sushi@KaZaA | Polvo - Missing Receipts.mp3 | Polvo | 2,100kB | Audio |
| sushi@KaZaA | Can - Tago Mago - 06 - Peking O.mp3 | Can | 10,908kB | Audio |
| sushi@KaZaA | 08 - Link.mp3 | Damad | 5,247kB | Audio |
| sushi@KaZaA | Can - Tago Mago - 05 - Aumgn.mp3 | Can | 16,461kB | Audio |
| sushi@KaZaA | Can - Tago Mago - 04 - Halleluhweh.mp3 | Can | 17,316kB | Audio |
| sushi@KaZaA | gg allen- high power.mp3 | GG Allin_the Murder Junk... | 937kB | Audio |
| sushi@KaZaA | Merle Haggard - Okie - Drinking Songs.mp3 | Merle Haggard | 6,017kB | Audio |
| sushi@KaZaA | - Blasphemy Squad.mp3 | Rudimentary Peni | 1,200kB | Audio |
| sushi@KaZaA | Polvo - Street Knowledge.mp3 | Polvo | 2,170kB | Audio |
| sushi@KaZaA | gg allin - I'll Slice Yer Fucking Throat.mp3 | GG Allin | 4,911kB | Audio |
| sushi@KaZaA | Rudimentary Peni - One quarter dead.mp3 | Rudimentary Peni | 1,304kB | Audio |
| sushi@KaZaA | rudimentary peni - poppycock.mp3 | Rudimentary Peni | 558kB | Audio |
| sushi@KaZaA | GG Allin - Clit Licker (1).mp3 | G.G.Allen | 2,018kB | Audio |
| sushi@KaZaA | gg allin - Cheri Love Affair.mp3 | G.G. Allin | 1,910kB | Audio |
| sushi@KaZaA | Antiseen_GG - I Love Nothing.mp3 | G.G. Allin | 2,311kB | Audio |
| sushi@KaZaA | GG Allin_The Jabbers - Nuke Attack.mp3 | GG Allin | 2,360kB | Audio |
| sushi@KaZaA | gg allin - Stick a Cross Up a Nun's Cunt.mp3 | GG Allin | 1,076kB | Audio |
| sushi@KaZaA | 04_It's Oh So Quiet.mp3 | Bjork | 4,274kB | Audio |
| sushi@KaZaA | 04_There's more to life then this.mp3 | Björk | 3,932kB | Audio |
| sushi@KaZaA | Bjork - It's Not Up To You.mp3 | Bjork | 4,825kB | Audio |
| sushi@KaZaA | septic death - child.mp3 | Septic Death | 942kB | Audio |
| sushi@KaZaA | septic death - Eye Missing.mp3 | SEPTIC DEATH | 2,244kB | Audio |
| sushi@KaZaA | septic death - Burial.mp3 | Septic Death | 1,984kB | Audio |
| sushi@KaZaA | septic death - Crossed Out Twice.mp3 | Septic Death | 4,606kB | Audio |

2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | septic death - Crossed Out Twice.mp3 | Septic Death | 4,606KB | Audio |
| sushi@KaZaA | Pusmort View - 31 - Septic Death - Glue-Step.mp3 | Septic Death | 1,717KB | Audio |
| sushi@KaZaA | Civil Disobedience - Arms Race.mp3 | Civil Disobedience | 1,328KB | Audio |
| sushi@KaZaA | Skrewdriver - On The Streets.mp3 | Skrewdriver | 2,577KB | Audio |
| sushi@KaZaA | Creedence Clearwater Revival - Suzy Q.mp3 | Creedence Clearwater R... | 7,036KB | Audio |
| sushi@KaZaA | Misc - Track 01_0729205137.mp3 | Weezer | 3,200KB | Audio |
| sushi@KaZaA | Rudimentary peni - Happy Farm.mp3 | Rudimentary Peni | 1,615KB | Audio |
| sushi@KaZaA | Weezer - Surf Wax America.mp3 | Weezer | 2,187KB | Audio |
| sushi@KaZaA | Nauty By Nature - Hip Hop Horray.mp3 | Naughty By Nature | 3,282KB | Audio |
| sushi@KaZaA | bad brains - pay to cum.mp3 | Bad Brains | 2,267KB | Audio |
| sushi@KaZaA | Woode Guthrie - The Dying Miner (1).mp3 | Woody Guthrie | 2,754KB | Audio |
| sushi@KaZaA | 01 - I Ain't Got No Home.mp3 | Woody Guthrie | 2,611KB | Audio |
| sushi@KaZaA | 01 - Railroad Blues.mp3 | Woody Guthrie | 3,070KB | Audio |
| sushi@KaZaA | Woody Guthrie - Jesse James (Leadbelly's Version).mp3 | Woody Guthrie | 2,816KB | Audio |
| sushi@KaZaA | 05) 99 problems.mp3 | Jay Z - Grey Album | 6,770KB | Audio |
| sushi@KaZaA | Polvo - The Secret's Secret.mp3 | Polvo | 2,416KB | Audio |
| sushi@KaZaA | Immortal_-_Damned_In_Black_Limited_Edition-front.jpg | Unknown | 130KB | Image |
| sushi@KaZaA | 03 - Burning Cold.mp3 | Damed | 3,664KB | Audio |
| sushi@KaZaA | Polvo - Snowstorm In Iowa.mp3 | Polvo | 2,812KB | Audio |
| sushi@KaZaA | Burzum - Key to the Gate.mp3 | Burzum | 2,430KB | Audio |
| sushi@KaZaA | burzum - jesus' tod.mp3 | Burzum | 10,134KB | Audio |
| sushi@KaZaA | CIVIL DISOBEDIANCE - Unavoidable Process.mp3 | Civil Disobedience | 1,447KB | Audio |
| sushi@KaZaA | Civil Disobedience - Faith Not Sight.mp3 | Civil Disobedience | 1,446KB | Audio |
| sushi@KaZaA | Burzum - Jesus tod.mp3 | Burzum | 6,088KB | Audio |
| sushi@KaZaA | LIMP WRIST-Recruiting Time (demo).mp3 | Limp Wrist | 741KB | Audio |
| sushi@KaZaA | Limp Wrist - Stabbed In The Back.mp3 | Limp Wrist | 744KB | Audio |
| sushi@KaZaA | XLimp WristX - Man To Man.mp3 | Limp Wrist | 717KB | Audio |
| sushi@KaZaA | limp wrist - i love hardcore boys (1).mp3 | Limp Wrist | 919KB | Audio |
| sushi@KaZaA | limp wrist - This Ain't No Cross On My Hand.mp3 | limp wrist | 798KB | Audio |

Found 1788 files        2,438,691 users online, sharing 1,351,720,342 files (37,055,488 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

New search | Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | limp wrist - This Ain't No Cross On My Hand.mp3 | limp wrist | 798KB | Audio |
| sushi@KaZaA | Limp Wrist -Thanks.mp3 | Limp Wrist | 974KB | Audio |
| sushi@KaZaA | limp wrist- Does Your Daddy Know.mp3 | Limp Wrist | 1,871KB | Audio |
| sushi@KaZaA | XLimp WristX - Punk Ass Queers.mp3 | Limp Wrist | 1,602KB | Audio |
| sushi@KaZaA | Civil Disobedience - the antidote.mp3 | Civil Disobedience | 1,906KB | Audio |
| sushi@KaZaA | Civil Disobedience - Planet of the Fakes.mp3 | Civil Disobedience | 1,954KB | Audio |
| sushi@KaZaA | Civil Disobedience - ghengis sahng.mp3 | Civil Disobedience | 2,031KB | Audio |
| sushi@KaZaA | 03 Balder's Dod-Bafferd baldrs.mp3 | Burzum | 5,708KB | Audio |
| sushi@KaZaA | Larm - Disorder.mp3 | LARM | 825KB | Audio |
| sushi@KaZaA | Larm - Alarm.mp3 | LARM | 823KB | Audio |
| sushi@KaZaA | civil disobedience - living crucifixion.mp3 | Civil Disobedience | 2,187KB | Audio |
| sushi@KaZaA | Larm - Wodka.mp3 | Larm | 813KB | Audio |
| sushi@KaZaA | civil disobedience - Manufactured Citizens (1).mp3 | Civil Disobedience | 2,256KB | Audio |
| sushi@KaZaA | Larm - outro.mp3 | LARM | 1,125KB | Audio |
| sushi@KaZaA | Rudimentary Peni-Radio Schizo.mp3 | Rudimentary Peni | 1,292KB | Audio |
| sushi@KaZaA | phobia - replica.mp3 | Phobia | 2,320KB | Audio |
| sushi@KaZaA | mayhem - deathcrush.mp3 | Mayhem | 5,424KB | Audio |
| sushi@KaZaA | Phobia - Means Of Existence.mp3 | Phobia | 1,845KB | Audio |
| sushi@KaZaA | Phobia_For_Change.mp3 | Doom | 1,830KB | Audio |
| sushi@KaZaA | Cockadoodledoo - Gummo.mp3 | Gummo | 1,699KB | Audio |
| sushi@KaZaA | 07 - Track 07.mp3 | Leftover Crack | 1,326KB | Audio |
| sushi@KaZaA | Fifteen - Over And Over.mp3 | Fifteen | 1,809KB | Audio |
| sushi@KaZaA | Fifteen - Stolen Life.mp3 | Fifteen | 5,281KB | Audio |
| sushi@KaZaA | Necros - Race Riot.mp3 | Necros | 1,135KB | Audio |
| sushi@KaZaA | The Avengers - Second To None.mp3 | The Avengers | 2,357KB | Audio |
| sushi@KaZaA | Talking Heads - Totally Nude.mp3 | Talking Heads | 3,932KB | Audio |
| sushi@KaZaA | Talking Heads - Blind.mp3 | Talking Heads | 7,022KB | Audio |
| sushi@KaZaA | 10 Heimfard.mp3 | Bathory | 3,148KB | Audio |
| sushi@KaZaA | 69_91 Desomond Dekker_the Aces - 1srealites.mp3 | Desmond Dekker _The A... | 2,412KB | Audio |

Found 1788 files | 2,438,841 users online, sharing 1,351,720,342 files (37,065,488 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Q Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| sushi@KaZaA | 69_91 Desomond Dekker_the Aces - Isrealites.mp3 | Desmond Dekker _The A... | 2,412KB | Audio |
| sushi@KaZaA | immortal - pure holocaust.mp3 | Immortal | 4,922KB | Audio |
| sushi@KaZaA | Icons of Filth - power for power.mp3 | Icons of Filth | 1,111KB | Audio |
| sushi@KaZaA | Weezer - Say It Ain't So.mp3 | Weezer | 4,066KB | Audio |
| sushi@KaZaA | Icons of Filth - politricks.mp3 | Icons of Filth | 1,633KB | Audio |
| sushi@KaZaA | Icons of Filth - virus.mp3 | Icons of Filth | 1,472KB | Audio |
| sushi@KaZaA | antipop consortium - Angular (1).mp3 | Anti Pop Consortium | 4,688KB | Audio |
| sushi@KaZaA | antipop consortium - Starring Me As Me.mp3 | AntiPop Consortium | 2,194KB | Audio |
| sushi@KaZaA | The Slits - Cut - 07 - Ping Pong Affair.mp3 | The Slits | 4,013KB | Audio |
| sushi@KaZaA | immortal - withstand the fall of time.mp3 | Immortal | 7,964KB | Audio |
| sushi@KaZaA | Immortal- Beyond The North Waves.mp3 | Immortal | 10,408KB | Audio |
| sushi@KaZaA | immortal - One By One.mp3 | Immortal | 7,035KB | Audio |
| sushi@KaZaA | Momus - 20 Vodka Jellies - 13 - Howard Hughes.mp3 | Momus | 1,848KB | Audio |
| sushi@KaZaA | Judas Iscariot-From His Woven Darkness Above.mp3 | Judas Iscariot | 5,166KB | Audio |
| sushi@KaZaA | Choking Victim - S.T.I...mp3 | Leftover Crack | 1,351KB | Audio |
| sushi@KaZaA | 10 - Gory Days - Gory Days.mp3 | Necro | 4,589KB | Audio |
| sushi@KaZaA | 04 - jay 2 - grey album - album - track 4.mp3 | Jay 2 - Grey Album | 5,874KB | Audio |
| sushi@KaZaA | 06 - Track 06.mp3 | Leftover Crack | 922KB | Audio |
| sushi@KaZaA | 11 - Track 11.mp3 | Leftover Crack | 1,114KB | Audio |
| sushi@KaZaA | David Rovics - Minimum_Wage_Strike.mp3 | David Rovics | 3,447KB | Audio |
| sushi@KaZaA | jay-z-the black album-moment of clarity.mp3 | jay-z | 6,188KB | Audio |
| sushi@KaZaA | R. Kelly Feat. Cassidy - Hotel (www.DJ-Cenga.mp3 | R. Kelly Feat. Cassdie | 2,036KB | Audio |
| sushi@KaZaA | PSA.mp3 | Jay-Z + DJ Danger Mouse | 2,274KB | Audio |
| sushi@KaZaA | David Rovics - Song_for_the_ELF.mp3 | David Rovics | 2,946KB | Audio |
| sushi@KaZaA | godspeed you black emperor - edgy swingset acid.mp3 | Godspeed You Black Empe... | 2,714KB | Audio |
| sushi@KaZaA | 08 Death - Killing Spree.mp3 | Death | 3,001KB | Audio |
| sushi@KaZaA | 01 Death - Living Monstrosity.mp3 | Death | 4,839KB | Audio |
| sushi@KaZaA | 10 Death - The Philosopher.mp3 | Death | 4,896KB | Audio |
| sushi@KaZaA | 06 Death - Mentally Blind.mp3 | Death | 5,654KB | Audio |
| sushi@KaZaA | 05 Death - Spirit ... Has Been.mp3 | Death | 7,250KB | Audio |

Found 1788 files.

2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | 06 Death - Mentally Blind.mp3 | Death | 5,654KB | Audio |
| sushi@KaZaA | 05 Death - Spiritual Healing.mp3 | Death | 7,286KB | Audio |
| sushi@KaZaA | Dismember-Death Metal- - 2-Trendkiller.mp3 | Death | 2,047KB | Audio |
| sushi@KaZaA | (1969) BOB DYLAN_JOHNNY CASH - One Too Many Morni... | , | 3,843KB | Audio |
| sushi@KaZaA | gism - Endless Blockades for the Pussyfooter.mp3 | 3 | 3,535KB | Audio |
| sushi@KaZaA | Talking Heads-And She Was.mp3 | Talking Heads | 2,996KB | Audio |
| sushi@KaZaA | R. Kelly - Ignition (Remix).wma | R. Kelly | 2,232KB | Audio |
| sushi@KaZaA | RUSH - Fly by Night - In The Mood.mp3 | Rush | 2,076KB | Audio |
| sushi@KaZaA | Rush - The Trees.mp3 | Rush | 3,380KB | Audio |
| sushi@KaZaA | Rush - Limelight.mp3 | Rush | 4,167KB | Audio |
| sushi@KaZaA | adolescents - who is who.mp3 | Adolescents | 1,303KB | Audio |
| sushi@KaZaA | Adolescents - Losing Battle.mp3 | Adolescents | 1,483KB | Audio |
| sushi@KaZaA | Adolescents - Get Out Of My Life.mp3 | Adolescents | 1,552KB | Audio |
| sushi@KaZaA | Adolescents-No Friends.mp3 | Adolescents | 1,780KB | Audio |
| sushi@KaZaA | adolescents - Self Destruct.mp3 | Adolescents | 756KB | Audio |
| sushi@KaZaA | Rush - Dreamline.mp3 | Rush | 4,333KB | Audio |
| sushi@KaZaA | Rush - Subdivisions.mp3 | Rush | 5,194KB | Audio |
| sushi@KaZaA | Rush - Fly By Night.mp3 | Rush | 3,141KB | Audio |
| sushi@KaZaA | Nature - Thunder Storm.mp3 | Nature | 27,815KB | Audio |
| sushi@KaZaA | Murs - Like What.mp3 | Murs | 3,218KB | Audio |
| sushi@KaZaA | Murs -11- Rules The World.mp3 | Murs | 4,544KB | Audio |
| sushi@KaZaA | murs - extreme.mp3 | Murs | 3,248KB | Audio |
| sushi@KaZaA | 03-murs-county_blues-cms.mp3 | Murs | 3,879KB | Audio |
| sushi@KaZaA | TrickDaddy_BabyCauseImAThug.mp3 | Trick Daddy | 4,402KB | Audio |
| sushi@KaZaA | 02 Crucifix - Rise And Fall.mp3 | Crucifix | 1,179KB | Audio |
| sushi@KaZaA | bikini kill - statement of vindication.mp3 | Bikini Kill | 1,400KB | Audio |
| sushi@KaZaA | bikini kill - Double Dare Ya.mp3 | Bikini Kill | 2,512KB | Audio |
| sushi@KaZaA | Bikini Kill - New Radio.mp3 | Bikini Kill | 1,450KB | Audio |
| sushi@KaZaA | Bikini Kill - Outta Me.mp3 | Bikini Kill | 2,232KB | Audio |
| sushi@KaZaA | Bikini Kill - Curoul of mp3 | Bikini Kill | 1,079KB | Audio |

Found 1798 files

2,438,841 users online, sharing 1,351,720,342 files (37,065,488 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Bikini Kill - Outta Me.mp3 | Bikini Kill | 2,232KB | Audio |
| sushi@KaZaA | Bikini Kill - Carnival.mp3 | Bikini Kill | 1,407KB | Audio |
| sushi@KaZaA | Bikini Kill - Resist Psychic Death - Rock.mp3 | Bikini Kill | 1,239KB | Audio |
| sushi@KaZaA | Bikini Kill - In Accordance to Natural Law.mp3 | Bikini Kill | 508KB | Audio |
| sushi@KaZaA | Subhumans - Get Out Of My Way.mp3 | Subhumans | 1,020KB | Audio |
| sushi@KaZaA | Rudimentary Peni - Death Church - 06 - Cosmic Hearse.mp3 | Rudimentary Peni | 603KB | Audio |
| sushi@KaZaA | Le Tigre - My My Metrocard.mp3 | Le Tigre | 2,718KB | Audio |
| sushi@KaZaA | buena vista social club.kpl | Buena Vista Social Club | 4KB | Audio |
| sushi@KaZaA | Talking Heads - Mr. Jones.mp3 | Talking Heads | 4,068KB | Audio |
| sushi@KaZaA | The Pogues - South Australia.mp3 | The Pogues | 4,061KB | Audio |
| sushi@KaZaA | MDC - 05 - Violent Rednecks.mp3 | MDC | 924KB | Audio |
| sushi@KaZaA | Boots and Laces.mp3 | Skrewdriver | 1,506KB | Audio |
| sushi@KaZaA | The Business - Suburban Rebels.mp3 | Business | 1,609KB | Audio |
| sushi@KaZaA | The Business - Drinking N Driving (Oreg Version).mp3 | The Business | 2,918KB | Audio |
| sushi@KaZaA | The Business - Suburban Rebels (1).mp3 | The Business | 2,876KB | Audio |
| sushi@KaZaA | The Business - Blind Justice.mp3 | The Business | 2,421KB | Audio |
| sushi@KaZaA | Against Me! - Nah Nah Nah.mp3 | Against Me! | 3,784KB | Audio |
| sushi@KaZaA | Rah Digga (feat. Eve Sonja Blaze) - Do the Ladies Run This... | Rah Digga | 5,947KB | Audio |
| sushi@KaZaA | The Lonesome Crowded West.kpl | Modest Mouse | 2KB | Audio |
| 2 Users | Modest Mouse - It all nice on ice.mp3 | modest mouse | 6,459KB | Audio |
| 2 Users | Modest Mouse - Heart Cooks Brain.mp3 | Modest Mouse | 3,790KB | Audio |
| sushi@KaZaA | Modest Mouse - Long Distance Drunk.mp3 | Modest Mouse | 3,470KB | Audio |
| sushi@KaZaA | Cock Sparrer - Running Riot.mp3 | Cock Sparrer | 1,098KB | Audio |
| sushi@KaZaA | Cock Sparrer - Secret Army.mp3 | Cock Sparrer | 1,822KB | Audio |
| sushi@KaZaA | Weezer - Blue Album - Holiday.mp3 | Weezer | 1,601KB | Audio |
| sushi@KaZaA | Circle_Moshing_Rules_Pitboss_2000[1].mp3 | Unknown | 2KB | Audio |
| sushi@KaZaA | Pitboss 2000 - Bros Before Hoes (1).mp3 | PITBOSS 2000 | 1,230KB | Audio |
| sushi@KaZaA | Pitboss 2000-Circle Moshing Rules.mp3 | Pitboss 2000 | 1,082KB | Audio |
| sushi@KaZaA | Judas Iscariot - Moonlight Butchery.mp3 | Judas Iscariot | 7,896KB | Audio |

Found 1788 files    2,438,641 users online, sharing 1,351,720,342 files (37,055,498 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Judas Iscariot - Moonlight Butchery.mp3 | Judas Iscariot | 7,896KB | Audio |
| sushi@KaZaA | 12 - Like A Soldier.mp3 | Johnny Cash | 2,725KB | Audio |
| sushi@KaZaA | 10 - Down There By The Train.mp3 | Johnny Cash | 5,297KB | Audio |
| sushi@KaZaA | immortal - Antartica.mp3 | Immortal | 9,383KB | Audio |
| sushi@KaZaA | Guns n' Roses - Reckless Life.mp3 | Guns n' Roses | 3,137KB | Audio |
| sushi@KaZaA | Guns n' Roses - Nice Boys.mp3 | Guns n' Roses | 2,873KB | Audio |
| sushi@KaZaA | Guns n' Roses - Move to the city.mp3 | Guns n' Roses | 3,463KB | Audio |
| sushi@KaZaA | Grimple - A Fucked Up Beautiful Day.mp3 | Grimple | 1,439KB | Audio |
| sushi@KaZaA | Grimple - PC.mp3 | Grimple | 1,155KB | Audio |
| sushi@KaZaA | The Macc Lads - Alcohol.mp3 | The Macc Lads | 2,074KB | Audio |
| sushi@KaZaA | Macc Lads - Animal Testing.mp3 | The Macc Lads | 2,979KB | Audio |
| sushi@KaZaA | Pete Seeger - Which Side Are You On.mp3 | Pete Seeger | 2,634KB | Audio |
| sushi@KaZaA | assuck - wartorn.mp3 | Assuck | 1,616KB | Audio |
| sushi@KaZaA | 08 - Track 08.mp3 | Leftover Crack | 2,822KB | Audio |
| sushi@KaZaA | 01 - Track 01.mp3 | Leftover Crack | 2,230KB | Audio |
| sushi@KaZaA | 09 - Track 09.mp3 | Leftover Crack | 2,358KB | Audio |
| sushi@KaZaA | 12 - Track 12.mp3 | Leftover Crack | 4,404KB | Audio |
| sushi@KaZaA | Choking victim-No Mercy complete).mp3 | ÄÖ» | 924KB | Audio |
| sushi@KaZaA | absu-an_equinox_of_fathomtless_disheartenment.mp3 | | 580KB | Audio |
| sushi@KaZaA | absu - transylvania.mp3 | Absu | 3,477KB | Audio |
| 2 Users | Absu - Morbid Scream.mp3 | Absu | 2,036KB | Audio |
| sushi@KaZaA | Absu - Highland Tyrant Attack.mp3 | Absu | 4,665KB | Audio |
| sushi@KaZaA | Absu - She Cries The Quiet Lake.mp3 | Absu | 5,872KB | Audio |
| sushi@KaZaA | burzum - spell of destruction.mp3 | Burzum | 2,635KB | Audio |
| sushi@KaZaA | Absu - Never Blow Out The Eastern Candle.mp3 | Absu | 3,247KB | Audio |
| sushi@KaZaA | absu - Mahannan.mp3 | Absu | 5,178KB | Audio |
| sushi@KaZaA | Two Little Girls.mp3 | King Diamond | 2,527KB | Audio |
| sushi@KaZaA | King Diamond - Them - The Accusation Chair.mp3 | King Diamond | 4,082KB | Audio |
| sushi@KaZaA | King Diamond - 10 - The Wheelchair.mp3 | King Diamond | 5,001KB | Audio |

Found 1798 files

2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB)  Not Sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | King Diamond - 10 - The Wheelchair.mp3 | King Diamond | 5,001KB | Audio |
| sushi@KaZaA | Mercyful Fate - Curse of the Pharaohs.mp3 | Mercyful Fate_King Dia... | 5,608KB | Audio |
| sushi@KaZaA | SOD - Stormtroopers of Death - The Crackhead Song.mp3 | SOD | 1,670KB | Audio |
| sushi@KaZaA | King Diamond - Black Devil.mp3 | King Diamond | 4,192KB | Audio |
| sushi@KaZaA | Old Metal-King Diamond-Family Ghost.mp3 | King Diamond | 3,842KB | Audio |
| sushi@KaZaA | Townes Van Zant - To Live Is To Fly.mp3 | Townes Van Zandt | 3,884KB | Audio |
| sushi@KaZaA | Townes Van Zandt - Cowboy Junkies Lament.mp3 | Townes Van Zandt | 3,087KB | Audio |
| sushi@KaZaA | Townes Van Zandt- Wreck On The Highway (1).mp3 | Townes Van Zandt | 3,394KB | Audio |
| sushi@KaZaA | Afro Cuban Allstars - Dos Gardenias.mp3 | Buena Vista Social Club | 2,872KB | Audio |
| sushi@KaZaA | Townes Van Zant - Caroline.mp3 | Townes Van Zandt | 4,227KB | Audio |
| sushi@KaZaA | LudacrisMystikal-Move.mp3 | LudacrisMystikal | 6,352KB | Audio |
| sushi@KaZaA | seanpaul_definete_.mp3 | Sean Paul | 2,976KB | Audio |
| sushi@KaZaA | Devo - Mexican Radio.mp3 | Devo | 2,820KB | Audio |
| sushi@KaZaA | 04-sean_paul-like_glue-jah.mp3 | Sean_Paul | 5,495KB | Audio |
| sushi@KaZaA | Crow Jane.mp3 | Nick Cave | 3,978KB | Audio |
| sushi@KaZaA | Nick Kave - Stagger Lee.mp3 | Nick Cave | 4,925KB | Audio |
| sushi@KaZaA | Obituary - Words of Evil.mp3 | Obituary | 1,800KB | Audio |
| sushi@KaZaA | Hank Williams Sr_Jr.- Lonesome Whistle .mp3 | Hank Williams Sr _Jr. | 2,251KB | Audio |
| sushi@KaZaA | Hank Williams Sr - Ramblin' Man.mp3 | hank Williams sr_Jr | 2,876KB | Audio |
| sushi@KaZaA | Hank Williams Sr - Lost Highway.mp3 | Hank Williams Sr. | 2,566KB | Audio |
| sushi@KaZaA | Souxsie And The Banshees - Hong Kong Garden.mp3 | Siouxsie and the Banshees | 4,466KB | Audio |
| sushi@KaZaA | Johnny Cash - Hot Rod Lincoln.mp3 | Johnny Cash | 2,538KB | Audio |
| sushi@KaZaA | San Quentin.mp3 | Johnny Cash | 2,402KB | Audio |
| sushi@KaZaA | Nick Cave - Bring it on.asf | Unknown | 7,780KB | Video |
| sushi@KaZaA | Big Bad John.mp3 | Johnny Cash | 1,401KB | Audio |
| sushi@KaZaA | Johhny Cash-5 Feet High.mp3 | Johnny Cash | 1,247KB | Audio |
| sushi@KaZaA | Buzzcocks - 13 - Just Lust.mp3 | Buzzcocks | 4,379KB | Audio |
| sushi@KaZaA | Motley Crue - Home Sweet Home.mp3 | Motley Crue | 3,769KB | Audio |
| sushi@KaZaA | Motley crue - Girls, Girls, Girls (1).mp3 | Motley Crue | 3,172KB | Audio |
| sushi@KaZaA | Motley Crue - Kickstart My Heart.mp3 | Motley Crue | 5,545KB | Audio |

Found 1788 files    2,438,841 users online, sharing 1,351,720,392 files (37,055,488 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Motly crue - Girls, Girls, Girls (1).mp3 | Motley Crue | 3,172kB | Audio |
| sushi@KaZaA | Mötley Crüe - Kickstart My Heart.mp3 | Mötley Crüe | 6,646kB | Audio |
| sushi@KaZaA | exhumed - Blazing Corpse.mp3 | Exhumed | 1,952kB | Audio |
| sushi@KaZaA | Mötley Crüe Same Of' Situation (S.O.S.) Dr. Feelgood 07.... | c | 1,999kB | Audio |
| sushi@KaZaA | Mortician - Fleshripper.mp3 | Mortician | 860kB | Audio |
| sushi@KaZaA | Dio - Man On The Silver Mountain.mp3 | Dio | 4,405kB | Audio |
| sushi@KaZaA | Dio - The Last In Line.mp3 | Dio | 5,296kB | Audio |
| sushi@KaZaA | exhumed - dinnertime in the morgue.MP3 | Exhumed | 2,072kB | Audio |
| sushi@KaZaA | exhumed - death mask.mp3 | Exhumed | 2,690kB | Audio |
| sushi@KaZaA | Kind Diamond- Voodoo.mp3 | King Diamond | 4,318kB | Audio |
| sushi@KaZaA | Raul Diblasio - Melissa.mp3 | King Diamond | 4,391kB | Audio |
| sushi@KaZaA | Black Sabbath(Dio) - Heaven And Hell.mp3 | Black Sabbath | 6,540kB | Audio |
| sushi@KaZaA | Buena Vista Social Club - Chan Chan.mp3 | Buena Vista Social Club | 4,049kB | Audio |
| sushi@KaZaA | King Diamond Darkness.mp3 | King Diamond | 6,504kB | Audio |
| sushi@KaZaA | king_diamond-blood_to_walk.mp3 | king diamond | 8,902kB | Audio |
| sushi@KaZaA | Mortician - Rampage.mp3 | Mortician | 1,785kB | Audio |
| sushi@KaZaA | 01 Cash, Johnny - The Rebel-Jonny Yuma.mp3 | Johnny Rebel | 1,785kB | Audio |
| sushi@KaZaA | Mortician - Horrified.mp3 | Mortician | 2,586kB | Audio |
| sushi@KaZaA | Mortician-- Noturam Demondo - Outro.mp3 | Mortician | 3,308kB | Audio |
| sushi@KaZaA | Dio - King Of Rock .mp3 | Dio | 3,630kB | Audio |
| sushi@KaZaA | King Diamond - Black Hill Sanitarium.mp3 | King Diamond | 4,180kB | Audio |
| sushi@KaZaA | 05-Charon.mp3 | King Diamond | 3,996kB | Audio |
| sushi@KaZaA | King Diamond - Abigail.mp3 | King Diamond | 4,543kB | Audio |
| sushi@KaZaA | Mortician - Necrocannibal.mp3 | Mortician | 4,490kB | Audio |
| sushi@KaZaA | Dio - Dream Evil.mp3 | Dio | 4,198kB | Audio |
| sushi@KaZaA | 04-House of God.mp3 | King Diamond | 5,255kB | Audio |
| sushi@KaZaA | 01-Upon the Cross.mp3 | King Diamond | 1,627kB | Audio |
| sushi@KaZaA | Dio - I Speed At Night.mp3 | Ronnie James Dio | 3,165kB | Audio |
| sushi@KaZaA | Dio - Shame on the Night.mp3 | Dio | 4,980kB | Audio |

Found 1788 files

2,838,841 users online, sharing 1,361,720,392 files (37,055,488 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Dio - Shame on the Night.mp3 | Dio | 4,980KB | Audio |
| sushi@KaZaA | 10-so_sad-vic.mp3 | King Diamond | 6,532KB | Audio |
| sushi@KaZaA | 01-midnight-vic.mp3 | King Diamond | 2,702KB | Audio |
| sushi@KaZaA | Dio - When A Woman Cries.mp3 | Dio | 4,415KB | Audio |
| sushi@KaZaA | Dio - 03 Scream.mp3 | Dio | 7,152KB | Audio |
| sushi@KaZaA | 02-The Storm.mp3 | King Diamond | 4,101KB | Audio |
| sushi@KaZaA | Obtuary - Gates To Hell.mp3 | Obituary | 2,642KB | Audio |
| sushi@KaZaA | Fionna Apple - Criminalll.mp3 | Fiona Apple | 4,150KB | Audio |
| sushi@KaZaA | Motor head - ace of spades.mp3 | Motor head | 1,965KB | Audio |
| sushi@KaZaA | Motör Head - Speedfreak.mp3 | Motorhead | 3,114KB | Audio |
| sushi@KaZaA | 32 Dang Me.mp3 | Roger Miller | 1,742KB | Audio |
| sushi@KaZaA | Kraftwerk - Autobahn.mp3 | Kraftwerk | 8,845KB | Audio |
| sushi@KaZaA | pixies - all over the world.mp3 | Pixies | 5,092KB | Audio |
| sushi@KaZaA | the cramps - What's Inside a Girl.mp3 | The Cramps | 3,158KB | Audio |
| sushi@KaZaA | the cramps - The Hot Pearl Snatch.mp3 | the cramps | 3,085KB | Audio |
| sushi@KaZaA | Guns N' Roses - Garden Of Eden.mp3 | Guns N' Roses | 2,560KB | Audio |
| sushi@KaZaA | 1987 - 001  George Michael - Faith.mp3 | George Michael | 3,052KB | Audio |
| sushi@KaZaA | Grim_Reaper - See You In Hell.MP3 | Grim Reaper | 4,019KB | Audio |
| sushi@KaZaA | Crass A-Sides - Rudimentary Peni - Sacrifice.mp3 | Rudimentary Peni | 6,383KB | Audio |
| sushi@KaZaA | Guns N' Roses - November Rain.mp3 | Guns N' Roses | 8,367KB | Audio |
| sushi@KaZaA | celtic frost - danse macabre.mp3 | Celtic Frost | 3,626KB | Audio |
| sushi@KaZaA | Born in a Burial Gown.mp3 | Cradle of Filth | 4,477KB | Audio |
| sushi@KaZaA | Judas Priest - Breakin The Law.mp3 | Judas Priest | 2,416KB | Audio |
| sushi@KaZaA | Van Halen - Hot For Teacher.mp3 | Van Halen | 4,451KB | Audio |
| sushi@KaZaA | Tom Waits - I Hope That I Don't Fall in Love with You.mp3 | Tom Waits | 3,556KB | Audio |
| sushi@KaZaA | Tom Waits - Little Boy Blue - with Crystal Gayle - One From .. | Tom Waits and Crystal G... | 3,494KB | Audio |
| sushi@KaZaA | Tom Waits - Mule Variations - House Where Nobody Lives... | Tom Waits | 4,968KB | Audio |
| sushi@KaZaA | Rock 80's - Motley Crew - Smokin in the Boys Room.mp3 | Motley Crue | 2,336KB | Audio |
| sushi@KaZaA | White Snake - Here I Go Again.mp3 | White Snake | 4,329KB | Audio |
| | cradle of filth - the nrincide of nul made flech mn2 | Cradle of filth | 4 301VB | Audio |

Found 1788 files    2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB)  [Not sharing any files]

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | White Snake - Here I Go Again.mp3 | White Snake | 4,329KB | Audio |
| sushi@KaZaA | cradle of filth - the principle of evil made flesh.mp3 | Cradle Of Filth | 4,301KB | Audio |
| sushi@KaZaA | Pat Benatar - Hit Me With Your Best Shot.mp3 | Pat Benatar | 2,676KB | Audio |
| sushi@KaZaA | Patti Smith - Rock 'N' Roll Nigger.mp3 | Patti Smith | 3,751KB | Audio |
| sushi@KaZaA | Pat Benatar - Love Is A Battlefield.mp3 | Pat Benatar | 3,881KB | Audio |
| sushi@KaZaA | Michael Jackson - Rock With You.mp3 | Michael Jackson | 3,448KB | Audio |
| sushi@KaZaA | Pat Benatar - Heartbreaker.mp3 | Pat Benatar | 3,265KB | Audio |
| sushi@KaZaA | Pat Benatar - Shadows Of The Night (128 kbps - original rip... | Pat Benatar | 3,468KB | Audio |
| sushi@KaZaA | The_Pogues.If_I_Should_Fall_From_Grace_With_God.Bott... | The Pogues | 2,614KB | Audio |
| sushi@KaZaA | the pogues - if i should fall from grace with god.mp3 | The Pogues | 2,197KB | Audio |
| sushi@KaZaA | The Pogues-Fairytale Of New York.MP3 | The Pogues | 4,260KB | Audio |
| sushi@KaZaA | extreme noise terror - Just Think About It.mp3 | Extreme Noise Terror | 2,062KB | Audio |
| sushi@KaZaA | Plasmatics - I Love Sex (And Rock And Roll).mp3 | Wendy O. Williams / Plas... | 3,538KB | Audio |
| sushi@KaZaA | extreme noise terror - moral bondage.mp3 | Extreme Noise Terror | 1,958KB | Audio |
| sushi@KaZaA | Joy Division - Love Will Tear Us Apart.mp3 | Joy Division | 3,226KB | Audio |
| sushi@KaZaA | joy division - she's lost control.mp3 | Joy Division | 3,722KB | Audio |
| sushi@KaZaA | Joy Division -Shadow Play.mp3 | Joy Division | 3,652KB | Audio |
| sushi@KaZaA | L7 - Wargasm.mp3 | L7 | 2,530KB | Audio |
| sushi@KaZaA | MEN'S RECOVERY PROJECT - Goats In the Field.mp3 | Men's Recovery Project | 1,102KB | Audio |
| sushi@KaZaA | Men's Recovery Project - Smokin' That Magic Rock.mp3 | Men's Recovery Project | 1,687KB | Audio |
| sushi@KaZaA | filth - A Blaze in the Northern Suburbs.mp3 | Filth | 3,184KB | Audio |
| sushi@KaZaA | Men's Recovery Project - This Fascist Kills Guitars.mp3 | men's recovery project | 2,595KB | Audio |
| sushi@KaZaA | Eddy Grant - Electric Avenue.mp3 | Men At Work | 3,610KB | Audio |
| sushi@KaZaA | blue oyster cult - don't fear the reaper (long version).mp3 | Blue Oyster Cult | 3,976KB | Audio |
| sushi@KaZaA | Men's Recovery Project - Normal Man.mp3 | Men's Recovery Project | 3,281KB | Audio |
| sushi@KaZaA | Men At Work - Land Down Under.mp3 | Men At Work | 3,520KB | Audio |
| sushi@KaZaA | Cock Sparrer - England Belongs to Me.mp3 | Cock Sparrer | 2,857KB | Audio |
| sushi@KaZaA | cock sparrer - argy bargy.mp3 | Cock Sparrer | 1,202KB | Audio |
| sushi@KaZaA | Rudimentary Peni - Teenage Time Killer.mp3 | Rudimentary peni | 1,132KB | Audio |

Found 1788 files

2,838,841 users online, sharing 1,351,720,392 files (37,055,488 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Rudimentary Peni - Teenage Time Killer.mp3 | Rudimentary peni | 1,132KB | Audio |
| sushi@KaZaA | Acid Mothers Temple - In E.mp3 | Acid Mothers Temple_T... | 22,450KB | Audio |
| sushi@KaZaA | Acid Mothers Temple - In C.mp3 | Acid Mothers Temple_T... | 27,858KB | Audio |
| sushi@KaZaA | X - Los Angeles.mp3 | X | 2,244KB | Audio |
| sushi@KaZaA | Rudimentary Peni - The Cloud Song.mp3 | Rudimentary Peni | 3,035KB | Audio |
| sushi@KaZaA | Dark Throne - Cromlech.mp3 | Darkthrone | 3,929KB | Audio |
| sushi@KaZaA | immortal - in our mystic visions blest.mp3 | Immortal | 2,993KB | Audio |
| sushi@KaZaA | cruachan - Ossians Return.mp3 | Cruachan | 6,667KB | Audio |
| sushi@KaZaA | New York Dolls - Lookin for a Kiss.mp3 | New York Dolls | 3,096KB | Audio |
| sushi@KaZaA | New York Dolls - Lone Star Queen.mp3 | New York Dolls | 3,900KB | Audio |
| sushi@KaZaA | Immortal - Battles in the North - 01 - Battles in the North (1... | Immortal | 3,969KB | Audio |
| sushi@KaZaA | dystopia - Stress Builds Character.mp3 | Dystopia | 5,464KB | Audio |
| sushi@KaZaA | nappy roots - Aw Naw.mp3 | Nappy Roots | 1,925KB | Audio |
| sushi@KaZaA | Awesome God (Techno Remix).mp3 | Christian | 3,079KB | Audio |
| sushi@KaZaA | Erase Errata - Harvester.mp3 | Erase Errata | 1,071KB | Audio |
| sushi@KaZaA | Buena Vista Social Club - Dos Gardenias.mp3 | Buenavista Social Club | 2,880KB | Audio |
| sushi@KaZaA | Cocksparrer - Riot Squad.mp3 | Cocksparrer | 2,551KB | Audio |
| sushi@KaZaA | Cock Sparrer - Watch Your Back.mp3 | Cock Sparrer | 2,198KB | Audio |
| sushi@KaZaA | The Pogues_the Dubliners - Irish Drinking Songs - 09 - All ... | The Pogues_the Dubline... | 1,947KB | Audio |
| sushi@KaZaA | New York Dolls - Frankenstein.mp3 | New York Dolls | 5,572KB | Audio |
| sushi@KaZaA | Motley Crew - Dr. Feel Good.MP3 | Motley Crue | 4,537KB | Audio |
| sushi@KaZaA | Cannible Corps - Hammer Smashed Face          .mp3 | Cannibal Corpse | 1,910KB | Audio |
| sushi@KaZaA | Captkalist Casualkies - Greedy Bastards (Antischism).mp3 | Capitalist Casualties | 2,073KB | Audio |
| sushi@KaZaA | new york dolls - vietnamese baby.mp3 | New York Dolls | 3,382KB | Audio |
| sushi@KaZaA | Duran Duran - Hungry Like The Wolf.mp3 | Duran Duran | 3,248KB | Audio |
| sushi@KaZaA | The Pogues - The Irish Rover.mp3 | The Pogues | 3,419KB | Audio |
| sushi@KaZaA | Men At Work-Come on Eileen.mp3 | Men at Work | 4,261KB | Audio |
| sushi@KaZaA | Tori Amos - Lovesong (Cure cover).mp3 | Tori Amos | 3,341KB | Audio |
| sushi@KaZaA | Vapers - Turning Japanese.mp3 | The Vapors | 2,634KB | Audio |
| sushi@KaZaA | Modern English - I'll Stop The World (And Melt With You).m | Modern English | 2,030KB | Audio |

Found 1788 files    2,438,841 users online, sharing 1,351,720,342 files (37,055,486 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Vapers - Turning Japanese.mp3 | The Vapors | 2,634KB | Audio |
| sushi@KaZaA | Modern English - I'll Stop The World (And Melt With You).m... | Modern English | 3,888KB | Audio |
| sushi@KaZaA | Pogues - Beer, Beer, Beer (Irish drinking song).mp3 | Shane MacGowan_The ... | 1,900KB | Audio |
| sushi@KaZaA | Copy of Johnny Cash - Cat's In The Cradle.mp3 | Johnny Cash | 3,483KB | Audio |
| sushi@KaZaA | Rolling stones - Paint in black.mp3 | Rolling Stones | 3,119KB | Audio |
| sushi@KaZaA | Left Over Crack - The Good, The Bad, The Leftover Crack... | Leftover Crack | 1,412KB | Audio |
| sushi@KaZaA | neutral milk hotel - holland, 1945.mp3 | Neutral Milk Hotel | 2,257KB | Audio |
| sushi@KaZaA | neutral milk hotel - two-headed boy.mp3 | Neutral Milk Hotel | 4,158KB | Audio |
| sushi@KaZaA | Neutral Milk Hotel - King of Carrot Flowers Parts 2 and 3 (1).. | Neutral Milk Hotel | 2,911KB | Audio |
| sushi@KaZaA | Neutral Milk Hotel - King of Carrot Flowers 1.mp3 | Neutral Milk Hotel | 1,906KB | Audio |
| sushi@KaZaA | neutral milk hotel - ghost.mp3 | Neutral Milk Hotel | 3,875KB | Audio |
| sushi@KaZaA | Men at Work - Got To Keep on Moving.mp3 | Men at Work | 2,856KB | Audio |
| sushi@KaZaA | l7 - pretend we're dead.mp3 | L7 | 3,665KB | Audio |
| sushi@KaZaA | Anti-Pop Consortium -15- Conspiracy of Myth.mp3 | Anti-Pop Consortium | 2,303KB | Audio |
| sushi@KaZaA | Neutral Milk Hotel - In the Aeroplane Over The Sea (1).mp3 | Neutral Milk Hotel | 5,007KB | Audio |
| sushi@KaZaA | 80's Hits-Ah Ha - Take on me.mp3 | Duran Duran | 3,609KB | Audio |
| sushi@KaZaA | Dio - Holy Diver.mp3 | Dio | 5,455KB | Audio |
| sushi@KaZaA | john lennon and yoko ono - Grow Old With Me.mp3 | John Lennon and Yoko O... | 2,872KB | Audio |
| sushi@KaZaA | Fear - I Love Livin' in the City.mp3 | Fear | 1,458KB | Audio |
| sushi@KaZaA | Bluegrass - Banjos Prepare For Battle - Bluegrass Breakdo... | Banjo Music | 2,664KB | Audio |
| sushi@KaZaA | Eric Darling, Banjo, Dulcimer, Fiddle, Harmonica - Railroad Bi... | Eric Darling, Banjo, Dulci... | 2,515KB | Audio |
| sushi@KaZaA | sonic youth - touch me i'm sick.mp3 | Sonic Youth | 2,465KB | Audio |
| sushi@KaZaA | frank zappa - cruising for burgers.mp3 | Frank Zappa_the Mothe... | 2,152KB | Audio |
| sushi@KaZaA | Madonna (cover)- Sonic Youth - Get Into The Groove.mp3 | Sonic Youth | 2,149KB | Audio |
| sushi@KaZaA | VG 17-Robert Guerrero.mp3 | Modest Mouse | 6,438KB | Audio |
| sushi@KaZaA | wasp - mean man.mp3 | WASP | 4,553KB | Audio |
| sushi@KaZaA | rudimentary peni - rotten to the core.mp3 | Rudimentary Peni | 3,965KB | Audio |
| sushi@KaZaA | Billy Idol - Rebel Yell.mp3 | Billy Idol | 4,498KB | Audio |
| sushi@KaZaA | Dello Bisfra - Lost Orgasm.mp3 | Dello Bisfra - Spoken Word | 1,110KB | Audio |
| sushi@KaZaA | | Sonic Youth | | Audio |

Found 1798 files

2,936,641 users online, sharing 1,351,720,342 files (37,055,488 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Jello Biafra - Lost Orgasm.mp3 | Jello Biafra - Spoken Word | 1,110kB | Audio |
| sushi@KaZaA | sonic youth ~ plastic sun.mp3 | Sonic Youth | 2,060KB | Audio |
| sushi@KaZaA | 05 - Radical Adults Lick Godhead Style - Murray Street - So.... | Sonic Youth | 4,183kB | Audio |
| sushi@KaZaA | 03 - Rain On Tin.mp3 | Sonic Youth | 7,448kB | Audio |
| sushi@KaZaA | Sonic Youth - Superstar (Carpenters cover).mp3 | Sonic Youth | 3,878kB | Audio |
| sushi@KaZaA | sonic youth - drunken butterfly.mp3 | Sonic Youth | 2,875kB | Audio |
| sushi@KaZaA | sonic youth - Murray Street - 08..Street Sauce.mp3 | Sonic Youth | 7,108kB | Audio |
| sushi@KaZaA | 04.Karen Revisited.mp3 | Sonic Youth | 15,708kB | Audio |
| sushi@KaZaA | anti-pop consortium - what am i.mp3 | Anti Pop Consortium | 2,990kB | Audio |
| sushi@KaZaA | anti-pop consortium - silver heat.mp3 | Anti-Pop Consortium | 4,542kB | Audio |
| sushi@KaZaA | 12-chemical_calestenics (1).mp3 | Blackalicious | 1,969kB | Audio |
| sushi@KaZaA | QUEEN LATIFAH - U.N.I.T.Y..MP3 | Queen Latifah | 4,494kB | Audio |
| sushi@KaZaA | WASP - Wild Child.mp3 | WASP | 4,884kB | Audio |
| sushi@KaZaA | Nina Hagen - Born in Xixax.mp3 | Nina Hagen | 2,727kB | Audio |
| sushi@KaZaA | Patti Smith_John Cale - M.mp3 | Patti Smith | 3,084kB | Audio |
| sushi@KaZaA | Patti Smith - Horses.mp3 | Patti Smith | 8,841kB | Audio |
| sushi@KaZaA | anti-pop consortium - your world is flat.mp3 | Anti Pop Consortium | 2,225kB | Audio |
| sushi@KaZaA | Anti Pop Consortium - Driving In Circles.mp3 | Anti Pop Consortium | 3,262kB | Audio |
| sushi@KaZaA | Rolling Stones - Route 66.mp3 | Rolling Stones | 2,215kB | Audio |
| sushi@KaZaA | Havana Lounge - Musica de Cuba - 2 - 01 - Ibrahim Ferrer.. | Buena Vista Social Club | 3,229kB | Audio |
| sushi@KaZaA | Vol. 2 - 15 - Long Forgotten Fairytale.mp3 | The Magnetic Fields | 3,386kB | Audio |
| sushi@KaZaA | anti-pop consortium - rinseflow.mp3 | Anti Pop Consortium | 3,274kB | Audio |
| sushi@KaZaA | Anti Pop Consortium - Systallitic Quiescence.mp3 | Anti Pop Consortium | 3,345kB | Audio |
| sushi@KaZaA | Diamanda Galás - This Is The Law Of The Plague.mp3 | Diamanda Galás | 11,022kB | Audio |
| sushi@KaZaA | The_Dils-04-Tell_Me_What_I_Want_to_Hear.mp3 | The Dils | 2,769kB | Audio |
| sushi@KaZaA | Tori Amos - Enjoy the Silence (Depeche Mode cover).mp3 | Tori Amos | 3,887kB | Audio |
| sushi@KaZaA | Arab_On_Radar-God_Is_Dad.mp3 | Arab On Radar | 1,951kB | Audio |
| sushi@KaZaA | burzum - My Journey To The Stars.mp3 | Burzum | 3,834kB | Audio |
| sushi@KaZaA | Noam Chomsky - Is Capitalism Just.mp3 | Jello Biafra | 3,558kB | Audio |

Found 1788 files | 2,438,661 users online, sharing 1,351,720,342 files (37,055,488 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Noam Chomsky - Is Capitalism Just.mp3 | Jello Biafra | 3,568KB | Audio |
| sushi@KaZaA | Smiths - Meat Is Murder.mp3 | Smiths | 4,294KB | Audio |
| sushi@KaZaA | Plastic Jesus.mp3 | Jello Biafra_Mojo Nixon | 4,230KB | Audio |
| sushi@KaZaA | Against Me - I still love you Julie.mp3 | Against Me! | 2,948KB | Audio |
| sushi@KaZaA | Sonic Youth - Schizophrenia.mp3 | Sonic Youth | 3,262KB | Audio |
| sushi@KaZaA | No More Tears (1).mp3 | Ozzy Osbourne | 5,538KB | Audio |
| sushi@KaZaA | johnny cash - delia's gone - videoclip.mpg | johnny cash | 22,660KB | Video |
| sushi@KaZaA | melt banana - sick zip everywhere.mp3 | Melt-Banana | 1,753KB | Audio |
| sushi@KaZaA | Bruce Springstein - Glory Days.mp3 | Bruce Springstein | 4,035KB | Audio |
| sushi@KaZaA | against_mel_what_we_worked_for.mp3 | Against Me! | 2,940KB | Audio |
| sushi@KaZaA | Prince - Little Red Corvette (1).mp3 | Prince | 3,481KB | Audio |
| sushi@KaZaA | Bruce Springstein - Dancing In The Dark.mp3 | Bruce Springsteen | 3,796KB | Audio |
| sushi@KaZaA | Cramps - Can Your Pussy Do The Dog.mp3 | Cramps | 3,164KB | Audio |
| sushi@KaZaA | Cramps - Route 66 (Get Your Kicks On).mp3 | Cramps | 3,076KB | Audio |
| sushi@KaZaA | The Cramps - Sunglasses After Dark.mp3 | Cramps | 3,520KB | Audio |
| sushi@KaZaA | rezillos - flying saucer attack.mp3 | rezillos | 2,664KB | Audio |
| sushi@KaZaA | NICK CAVE_KYLIE MINOGUE - Where the wild roses grow... | Nick Cave | 3,213KB | Audio |
| sushi@KaZaA | Classical - Scary sounds - Pipe Organ And Bassoon.mp3 | Scary Sound Effects | 1,462KB | Audio |
| sushi@KaZaA | Jello biafra - Die For Oil, Sucker.mp3 | Jello Biafra - Spoken Word | 2,217KB | Audio |
| sushi@KaZaA | Nina Hagen - Shanti Mantra.mp3 | Nina Hagen | 1,652KB | Audio |
| sushi@KaZaA | 3. Metropolis.mp3 | Kraftwerk | 5,617KB | Audio |
| sushi@KaZaA | Outkast - Hey Ya.mp3 | OutKast | 3,935KB | Audio |
| sushi@KaZaA | Nina Hagen - I Am Nina (Junkie).mp3 | Nina Hagen | 1,271KB | Audio |
| sushi@KaZaA | Charles Manson-Giving a Speech to Parol Officers.mp3 | Charles Manson | 1,414KB | Audio |
| sushi@KaZaA | Skrewdriver - Antisocial.mp3 | Screwdriver | 1,318KB | Audio |
| sushi@KaZaA | johnny cash - american iv (the man comes around) - 02 - h... | Johnny Cash | 1,281KB | Audio |
| sushi@KaZaA | 06-against_me-burn-zf.mp3 | Against Me! | 2,599KB | Audio |
| sushi@KaZaA | david allen coe - Beer Is Good For You.mp3 | David Allen Coe | 2,950KB | Audio |
| sushi@KaZaA | Bauhaus w/ Brian Eno - The Sky's Gone Out.mp3 | Bauhaus w/ Brian Eno | 4,992KB | Audio |

Found 1788 files    2,438,641 users online; sharing 1,351,720,392 files (37,035,468 GB)    Not Sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Bauhaus w- Brian Eno - The Sky's Gone Out.mp3 | Bauhaus w/ Brian Eno | 4,992KB | Audio |
| sushi@KaZaA | jello biafra - running for mayor.mp3 | Jello Biafra | 5,038KB | Audio |
| sushi@KaZaA | Psychedelic Furs - Love My Way.mp3 | Psychedelic Furs | 3,440KB | Audio |
| sushi@KaZaA | The Cramps - Detachable Penis Song.mp3 | The Cramps | 2,754KB | Audio |
| sushi@KaZaA | Huggy Bear - Shaved Pussy Poetry.mp3 | Huggy Bear | 1,893KB | Audio |
| sushi@KaZaA | Wesley Willis - Rock and Roll McDonalds.mp3 | Wesley Willis | 2,283KB | Audio |
| sushi@KaZaA | momus - Good Morning World.mp3 | Momus | 3,353KB | Audio |
| sushi@KaZaA | Melt-Banana - Iguana In Trouble.mp3 | Melt-Banana | 1,132KB | Audio |
| sushi@KaZaA | Subhumans - Susan.mp3 | Subhumans | 2,888KB | Audio |
| sushi@KaZaA | Kraftwerk - Beethoven Intro (Tokyo 1981) - Clockwork Ora... | Kraftwerk | 1,850KB | Audio |
| sushi@KaZaA | Bathory 03 - Vinterblot.mp3 | Bathory | 7,438KB | Audio |
| sushi@KaZaA | Various Artists - The Best Punk Album in the World  - The D... | Damned | 2,684KB | Audio |
| sushi@KaZaA | Discharge-The Clay Singles-Decontrol.mp3 | Discharge | 2,442KB | Audio |
| sushi@KaZaA | the damned - new rose.mp3 | The Damned | 4,204KB | Audio |
| sushi@KaZaA | Rezillos - Top Of The Pops.mp3 | Rezillos | 2,732KB | Audio |
| sushi@KaZaA | Circle Jerks - Group Sex.mp3 | Circle Jerks | 990KB | Audio |
| sushi@KaZaA | Damned - White Rabbit (Extended Version).mp3 | The Damned | 4,902KB | Audio |
| sushi@KaZaA | charles manson - sick city.mp3 | Charles Manson | 1,531KB | Audio |
| sushi@KaZaA | charles manson - garbage dump.mp3 | Charles Manson | 2,373KB | Audio |
| sushi@KaZaA | Charles Manson - Walking Through Forever.mp3 | Charles Manson | 2,961KB | Audio |
| sushi@KaZaA | Damned - history of the world part one.mp3 | The Damned | 3,704KB | Audio |
| sushi@KaZaA | Damned - the shadow of love (ten inches of hell mix).mp3 | Damned | 6,280KB | Audio |
| sushi@KaZaA | Tom Waits - I Don't Wanna Grow Up.mp3 | Tom Waits | 2,356KB | Audio |
| sushi@KaZaA | Avengers(60's)-I Told You So .mp3 | The Avengers | 1,342KB | Audio |
| sushi@KaZaA | Bone Thugs N Harmony - Crossroads.mp3 | Bone Thugs N Harmony | 3,580KB | Audio |
| sushi@KaZaA | Jefferson Airplane - White Rabbit.mp3 | Jefferson Airplane | 2,380KB | Audio |
| sushi@KaZaA | Charles Manson - Marilyn Monroe Was My Childhood Sham... | Charles Manson | 1,362KB | Audio |
| sushi@KaZaA | David Bowie - Major Tom.mp3 | David Bowie | 3,346KB | Audio |
| sushi@KaZaA | Bjork - Army of Me.mp3 | Bjork | 3,658 B | Audio |

Found 1788 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Bjork - Army of Me.mp3 | Bjork | 3,658KB | Audio |
| sushi@KaZaA | Merle Haggard - Mama Tried.mp3 | Merle Haggard | 2,089KB | Audio |
| sushi@KaZaA | Circle Jerks - Paid Vacation.mp3 | Circle Jerks | 1,392KB | Audio |
| sushi@KaZaA | Bikini Kill - Rah! Rah! Replica.mp3 | Bikini Kill | 902KB | Audio |
| sushi@KaZaA | David Bowie - Rebel Rebel.mp3 | David Bowie | 4,214KB | Audio |
| sushi@KaZaA | Capitalist Casualties - Capitalist Casualties - Jesus' Whore.... | Capitalist Casualties | 612KB | Audio |
| sushi@KaZaA | David Bowie - Changes.mp3 | David Bowie | 3,352KB | Audio |
| sushi@KaZaA | Bone Thugs and Harmony - Ghetto Cowboy (1).mp3 | Bone Thugs N Harmony | 2,213KB | Audio |
| sushi@KaZaA | Bikini Kill - Reject All American.mp3 | Bikini Kill | 2,348KB | Audio |
| sushi@KaZaA | violent femmes - please do not go.mp3 | Violent Femmes | 2,995KB | Audio |
| sushi@KaZaA | Psychedelic Furs - Until She Comes.mp3 | Psychedelic Furs | 3,606KB | Audio |
| sushi@KaZaA | Guns N' Roses - Live And Let Die.mp3 | Guns N' Roses | 2,752KB | Audio |
| sushi@KaZaA | Bikini Kill - Suck My Left One.mp3 | Bikini Kill | 2,256KB | Audio |
| sushi@KaZaA | [Kraftwerk] - Radioactivity.mp3 | Kraftwerk | 4,707KB | Audio |
| sushi@KaZaA | William S. Burroughs - What keeps mankind alive.mp3 | William S. Burroughs | 2,600KB | Audio |
| sushi@KaZaA | ACDC - The Jack.mp3 | ACDC | 5,426KB | Audio |
| sushi@KaZaA | pixies - bossanova - 02 - rock music.mp3 | Pixies | 1,792KB | Audio |
| sushi@KaZaA | Pixies - U-Mass.mp3 | Pixies | 2,826KB | Audio |
| sushi@KaZaA | GG Allin Anti-Seen - Murder Junkies - 15 - Guns And Revo... | GG Allin Anti-Seen | 629KB | Audio |
| sushi@KaZaA | Cryptopsy - Slit Your Guts.mp3 | Cryptopsy | 3,782KB | Audio |
| sushi@KaZaA | Pixies - Velouria.mp3 | Pixies | 3,435KB | Audio |
| sushi@KaZaA | Phillip Glass - The Truman Show - Fast Piano.mp3 | Phillip Glass | 3,323KB | Audio |
| sushi@KaZaA | The Damned - The Eigth Day.MP3 | The Damned | 3,099KB | Audio |
| sushi@KaZaA | the damnedphantasmagoria10.mp3 | The Damned | 4,261KB | Audio |
| sushi@KaZaA | Pixies - Motorway to Roswell.mp3 | Pixies | 1,423KB | Audio |
| sushi@KaZaA | charles manson - eyes of a dreamer.mp3 | Charles Manson | 3,038KB | Audio |
| sushi@KaZaA | 16 - Three 6 Mafia Presents Hypnotize Camp Posse - Hoes... | LA Chat | 2,920KB | Audio |
| sushi@KaZaA | Olivia Newton John - Lets Get Physical.mp3 | Olivia Newton John | 3,512KB | Audio |
| sushi@KaZaA | REM - Try Not To Breathe.mp3 | REM | 3,607KB | Audio |

What the

Guns And Rev

Grimly Fier

M

Hoes

2,438,841 users online, sharing 1,351,720,392 files (37,065,486 GB)  Not sharing any files

Found 1788 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

Found 1,768 files

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | REM - Try Not To Breathe.mp3 | REM | 3,607KB | Audio |
| sushi@KaZaA | Nina Hagen - Auf 'm Bahnhof Zoo.mp3 | Nina Hagen | 5,063KB | Audio |
| sushi@KaZaA | Mayhem - Out From The Dark - Dead`s Last Rehearsal - 1... | Mayhem | 7,512KB | Audio |
| sushi@KaZaA | Monkeys - Now im believer. MP3 | Monkeys | 2,556KB | Audio |
| sushi@KaZaA | Monkeys - Sleepy Jean.mp3 | Monkees | 2,822KB | Audio |
| sushi@KaZaA | John Lennon - Beautiful Boy (darling Boy).mp3 | John Lennon _Yoko Ono | 2,870KB | Audio |
| sushi@KaZaA | 01 - Manowar - Call To Arms (1).mp3 | Manowar | 7,728KB | Audio |
| sushi@KaZaA | 11 - Fight Until We Die.mp3 | Manowar | 3,765KB | Audio |
| sushi@KaZaA | Bob Dylan - Tangled Up In Blue.mp3 | Bob Dylan | 5,334KB | Audio |
| sushi@KaZaA | The_Dils-09-Sound_of_The_Rain.mp3 | The Dils | 3,991KB | Audio |
| sushi@KaZaA | Manowar - The Triumph Of Steel - 03 - Ride The Dragon.m... | Manowar | 4,217KB | Audio |
| sushi@KaZaA | manowar - sign of the hammer.mp3 | Manowar | 4,046KB | Audio |
| sushi@KaZaA | Bob Marley - Don't Worry Be Happy.mp3 | Bobby Mcfaren | 3,695KB | Audio |
| sushi@KaZaA | Bluegrass-Drunken Hiccups-Eric Darling, Banjo,.mp3 | Eric Darling, Banjo, Dulci... | 1,147KB | Audio |
| sushi@KaZaA | John Lennon - Happy Christmas (The War is Over).mp3 | John Lennon _Yoko Ono | 3,359KB | Audio |
| sushi@KaZaA | Oldies-80s You Sexy Thing.mp3 | Hot Chocolate | 2,902KB | Audio |
| sushi@KaZaA | David Bowie - Let's Dance.mp3 | David Bowie | 3,872KB | Audio |
| sushi@KaZaA | Track 6.mp3 | DJ Danger Mouse | 6,548KB | Audio |
| sushi@KaZaA | Segovia_Montoya - Spanish Guitar Magic - 10 - Malaguen... | Carlos Montoya | 3,012KB | Audio |
| sushi@KaZaA | X - The Once Over Twice.mp3 | X | 2,357KB | Audio |
| sushi@KaZaA | Your Phone's Off The Hook, But You're Not.mp3 | X | 2,273KB | Audio |
| sushi@KaZaA | Sage Francis - Personal Journals - 01 - Crack Pipes.mp3 | Sage Francis | 2,498KB | Audio |
| sushi@KaZaA | gg allin - a short foul mouthed interview.mp3 | GG Allin | 1,218KB | Audio |
| sushi@KaZaA | The Fall - I Am Damo Suzuki.mp3 | The Fall | 7,159KB | Audio |
| sushi@KaZaA | Philip Glass - Einstein on the Beach.mp3 | Phillip Glass | 5,212KB | Audio |
| sushi@KaZaA | James Brown - Sex Machine.mp3 | James Brown | 4,935KB | Audio |
| sushi@KaZaA | The Fall - Rebellious Jukebox.mp3 | The Fall | 2,783KB | Audio |
| sushi@KaZaA | Velvet Underground_Lou Reed - Heroin (Live).mp3 | The Velvet Underground | 4,386KB | Audio |
| sushi@KaZaA | lard - the power of lard.mp3 | Lard | 7,030KB | Audio |

2,438,641 users online, sharing 1,351,720,342 files (37,035,488 GB). Not sharing any files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| sushi@KaZaA | lard - the power of lard.mp3 | Lard | 7,030KB | Audio |
| sushi@KaZaA | Cradle Of Filth - Black Metal.mp3 | Cradle Of Filth | 3,241KB | Audio |
| sushi@KaZaA | Classical Guitar - Carlos Montoya - Tango Flamenco - 07 - A... | Carlos Montoya | 5,212KB | Audio |
| sushi@KaZaA | Frank Zappa - Dirty Love.mp3 | Frank Zappa | 2,780KB | Audio |
| sushi@KaZaA | Carlos Montoya - Tango Mayor y Menor.mp3 | Carlos Montoya | 4,310KB | Audio |
| sushi@KaZaA | DMX - I'm Slipping, Falling, I Can't Get Up.mp3 | DMX | 4,772KB | Audio |
| sushi@KaZaA | Damned - Ballroom Blitz.mp3 | The Damned | 1,968KB | Audio |
| sushi@KaZaA | Classical Guitar - Malaguena Traditional .mp3 | Carlos Montoya | 8,229KB | Audio |
| sushi@KaZaA | Depeche Mode - Everything Counts.mp3 | Depeche Mode | 3,748KB | Audio |
| sushi@KaZaA | James Brown - Papas Got A Brand New Bag.mp3 | James Brown | 4,055KB | Audio |
| sushi@KaZaA | The Business - Spirit of the Streets.mp3 | The Business | 1,830KB | Audio |
| sushi@KaZaA | man is the bastard - Screwdriver In the Urethra of Thomas... | Man Is The Bastard | 92KB | Audio |
| sushi@KaZaA | a tribe called quest - vivrant thing.mp3 | A Tribe Called Quest | 2,981KB | Audio |
| sushi@KaZaA | man is the bastard - remember thy creator.mp3 | Man Is The Bastard | 1,148KB | Audio |
| sushi@KaZaA | Psychedelic Furs - Sister Europe.mp3 | Psychedelic Furs | 5,330KB | Audio |
| sushi@KaZaA | man is the bastard - CDN.mp3 | Man Is The Bastard | 8,976KB | Audio |
| sushi@KaZaA | merle haggard - the fightin' side of me.mp3 | Merle Haggard | 2,692KB | Audio |
| sushi@KaZaA | man is the bastard - Walkers of the Streets.mp3 | Man Is The Bastard | 3,484KB | Audio |
| sushi@KaZaA | carlos montoya - Bulerias De La Samaritana.mp3 | Carlos Montoya | 5,450KB | Audio |
| sushi@KaZaA | the velvet underground - All Tomorrow's Parties.mp3 | the velvet underground | 5,618KB | Audio |
| sushi@KaZaA | Outcast-So Fresh, So Clean (1).mp3 | OutKast | 3,282KB | Audio |
| sushi@KaZaA | man is the bastard - sensory perception overload.mp3 | Man Is The Bastard | 1,398KB | Audio |
| sushi@KaZaA | Run DMC- It's Tricky.MP3 | Run DMC | 2,162KB | Audio |
| sushi@KaZaA | Lightning Bolt - lightning bolt 04 ride the sky.mp3 | Lightning Bolt | 4,184KB | Audio |
| sushi@KaZaA | David Bowie - Oh You Pretty Things, Eight Line Poem.mp3 | David Bowie | 5,752KB | Audio |
| sushi@KaZaA | Nas - If I Ruled The World.mp3 | Nas Feat. Lauren Hill | 4,406KB | Audio |
| sushi@KaZaA | Cópia de Bob Dylan - Subterranean Homesick Blues [Little C... | Bob Dylan | 23,134KB | Video |
| sushi@KaZaA | Nina Hagen - Smack Jack.mp3 | Nina Hagen | 9,947KB | Audio |
| sushi@KaZaA | Velvet Underground - Crimson and Clover.mp3 | Velvet Underground | 4,443KB | Audio |

Found 1798 files.

23,838,841 users online, sharing 1,351,720,342 files (37,055,488 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Q Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Velvet Underground - Crimson and Clover.mp3 | Velvet Underground | 4,443KB | Audio |
| sushi@KaZaA | Velvet Underground - Rock And Roll.mp3 | Velvet Underground | 4,320KB | Audio |
| sushi@KaZaA | Lou Reed - Vicious.mp3 | Lou Reed _The Velvet U… | 2,706KB | Audio |
| sushi@KaZaA | Velvet Underground - White Light White Heat.mp3 | Velvet Underground | 2,595KB | Audio |
| sushi@KaZaA | the fall - race with the devil.mp3 | The Fall | 2,161KB | Audio |
| sushi@KaZaA | Sleater-Kinney - Rock Lobster (live).mp3 | S-K (with Calvin Johnson) | 7,406KB | Audio |
| sushi@KaZaA | Flipper - Ha Ha Ha.mp3 | Flipper | 2,182KB | Audio |
| sushi@KaZaA | Public Enemy - Fight The Power.mp3 | Public Enemy | 4,428KB | Audio |
| sushi@KaZaA | Public Enemy - Rebel Without A Pause.mp3 | Public Enemy | 4,716KB | Audio |
| sushi@KaZaA | Rezillos - My baby does good sculptures.mp3 | The Rezillos | 2,975KB | Audio |
| sushi@KaZaA | PE 08 Anti-Nigger Machine.mp3 | Public Enemy | 3,075KB | Audio |
| sushi@KaZaA | Slits - Frequent Mutilation.mp3 | The Slits | 3,316KB | Audio |
| sushi@KaZaA | Circle Jerks - Question Authority.mp3 | Circle Jerks | 1,878KB | Audio |
| sushi@KaZaA | modern lovers - I'm a little airplane.mp3 | Modern Lovers | 5,092KB | Audio |
| sushi@KaZaA | Circle Jerks - Defamation Innuendo.mp3 | Circle Jerks | 2,207KB | Audio |
| sushi@KaZaA | Dils, The - It's Not Worth It.mp3 | Dils, The | 2,834KB | Audio |
| sushi@KaZaA | Bauhaus - Kingdom's Coming.mp3 | Bauhaus | 2,293KB | Audio |
| sushi@KaZaA | Circle Jerks - Put a little love in your heart.mp3 | Circle Jerks | 2,069KB | Audio |
| sushi@KaZaA | Lauren Hill - That Thing.mp3 | Lauryn Hill | 4,992KB | Audio |
| sushi@KaZaA | bauhaus - in fear of fear.mp3 | Bauhaus | 2,776KB | Audio |
| sushi@KaZaA | the cramps - sheena's in a goth gang.mp3 | Cramps | 2,570KB | Audio |
| sushi@KaZaA | Dils, The - Red Rockers.mp3 | Dils, The | 2,466KB | Audio |
| sushi@KaZaA | Iggy Pop _the Stooges - Search and Destroy.mp3 | Iggy Pop _the Stooges | 3,273KB | Audio |
| sushi@KaZaA | Iggy And The Stooges - Rich Bitch.mp3 | Iggy And The Stooges | 4,318KB | Audio |
| sushi@KaZaA | iggy pop and james williamson - Jesus loves the stooges (al… | Iggy _The Stooges | 3,180KB | Audio |
| sushi@KaZaA | Iggy Pop and the Stooges - Gimme Danger.mp3 | Iggy Pop | 3,185KB | Audio |
| sushi@KaZaA | the stooges - penetration.mp3 | Iggy And The Stooges | 3,366KB | Audio |
| sushi@KaZaA | Iggy Pop And The Stooges - (19_____) - Cock In My … | Iggy and the Stooges | 3,556KB | Audio |
| sushi@KaZaA | Lock, Stock and Two Smoking Barrels - 09 - I wanna be your… | Black Sabbath | 3,620KB | Audio |
| sushi@KaZaA | Black Sabbath - The Wizard.mp3 | Black Sabbath | 4,145KB | Audio |

2,438,641 users online, sharing 1,351,720,392 files (37,055,488 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Lock, Stock and Two Smoking Barrels - 09 - I wanna be your... | Iggy and the Stooges | 3,620KB | Audio |
| sushi@KaZaA | Black Sabbath - The Wizard.mp3 | Black Sabbath | 4,140KB | Audio |
| sushi@KaZaA | The Business - Real Enemy - (From 'Oi Oi That's Yer Lot'-F... | The Business | 2,140KB | Audio |
| sushi@KaZaA | punk-The Cramps - Tear It Up .mp3 | Cramps | 4,100KB | Audio |
| sushi@KaZaA | Prince - Let's Go Crazy.mp3 | Prince | 3,282KB | Audio |
| sushi@KaZaA | the fall - i'm a mummy.mp3 | The Fall | 2,449KB | Audio |
| sushi@KaZaA | Modest Mouse - Spece Travel Is Boring.mp3 | Modest Mouse | 1,779KB | Audio |
| sushi@KaZaA | celtic frost - fainted eyes.mp3 | Celtic Frost | 4,781KB | Audio |
| sushi@KaZaA | Modest Mouse - Tundra Desert.mp3 | Modest Mouse | 5,082KB | Audio |
| sushi@KaZaA | Celtic Frost - The Usurper.mp3 | Celtic Frost | 3,218KB | Audio |
| sushi@KaZaA | Celtic Frost - Dethroned Emperor.mp3 | Celtic Frost | 4,329KB | Audio |
| sushi@KaZaA | Flock of Seagulls - I Ran (1).mp3 | A Flock Of Seagulls | 4,801KB | Audio |
| sushi@KaZaA | celtic frost - tears in a prophet's dream.mp3 | Celtic Frost | 2,391KB | Audio |
| sushi@KaZaA | MARY - Bluegrass Gospel - Ralph Stanley _Emmylou Harris ... | Banjo Music | 1,940KB | Audio |
| sushi@KaZaA | johnny cash - I Won't Back Down.mp3 | Johnny Cash | 2,016KB | Audio |
| sushi@KaZaA | Journey - Don't Stop Believing.mp3 | Journey | 3,912KB | Audio |
| sushi@KaZaA | Against Me! - Pints of Guinness Make You Strong.mp3 | Against Me! | 1,907KB | Audio |
| sushi@KaZaA | Dead Boys - I Dont Wanna Be No Catholic Boy.MP3 | Dead Boys | 2,527KB | Audio |
| sushi@KaZaA | Goodie Mob_Outkast-Dirty South.MP3 | Outkast | 3,342KB | Audio |
| sushi@KaZaA | Aesop Rock - Daylight.mp3 | Aesop Rock | 4,160KB | Audio |
| sushi@KaZaA | bauhaus - she's in parties.mp3 | Bauhaus | 3,617KB | Audio |
| sushi@KaZaA | Ford Mustang - Mike Patton.mp3 | Serge Gainsbourg | 3,143KB | Audio |
| sushi@KaZaA | sin dios - mario benedetti.mp3 | Sin Dios | 713KB | Audio |
| sushi@KaZaA | Serge Gainsbourg et Brigitte Bardot - Bonnie and Clyde.mp3 | Serge Gainsbourg et Brigit.. | 3,946KB | Audio |
| sushi@KaZaA | Rah Digga and Busta Rhymes - Imperial.mp3 | Rah Digga_Busta Rhym... | 4,010KB | Audio |
| sushi@KaZaA | Robert Johnson_Dead Shrimp Blues.mp3 | Robert Johnson | 2,387KB | Audio |
| sushi@KaZaA | Couleur café.mp3 | Serge Gainsbourg | 2,031KB | Audio |
| sushi@KaZaA | Serge Gainsbourg - Elisa.mp3 | Serge Gainsbourg | 2,373KB | Audio |
| sushi@KaZaA | Serge Gainsbourg - Le poinçonneur des Lilas .mp3 | Serge Gainsbourg | 2,549KB | Audio |

Found 1788 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Serge Gainsbourg - Le poinçonneur des Lilas .mp3 | Serge Gainsbourg | 2,548KB | Audio |
| sushi@KaZaA | bauhaus - paranoia, paranoia.mp3 | Bauhaus | 4,826KB | Audio |
| sushi@KaZaA | Skrewdriver - (English Rose) Rock Against Communism.mp3 | Skrewdriver | 1,148KB | Audio |
| sushi@KaZaA | Robert Johnson - I Believe I'll Dust My Broom (1).mp3 | Robert Johnson | 2,789KB | Audio |
| sushi@KaZaA | The Fall - Live At The Witch Trials - 08 - Two Steps Back.m… | The Fall | 4,639KB | Audio |
| sushi@KaZaA | Screwdriver - Win or die.mp3 | Skrewdriver | 1,243KB | Audio |
| sushi@KaZaA | John Lennon_Yoko Ono - Double Fantasy - 02 - Kiss Kiss K… | John Lennon, Yoko Ono | 2,530KB | Audio |
| sushi@KaZaA | excuse 17 - Watchmaker.mp3 | Excuse 17 | 2,941KB | Audio |
| sushi@KaZaA | Beastie Boys - Sure Shot.mp3 | Beastie Boys | 3,113KB | Audio |
| sushi@KaZaA | Iggy Pop - The Passenger.mp3 | Iggy Pop | 4,407KB | Audio |
| sushi@KaZaA | mc5 - high school.mp3 | MC5 | 2,512KB | Audio |
| sushi@KaZaA | Rolling Stones - Under My Thumb.mp3 | Rolling Stones | 3,497KB | Audio |
| sushi@KaZaA | rah digga - Mirror Mirror.mp3 | Rah Digga | 4,240KB | Audio |
| sushi@KaZaA | The Who - Bonis The Spider (1).mp3 | The Who | 2,332KB | Audio |
| sushi@KaZaA | james brown - it's too funky in here.mp3 | james brown | 3,724KB | Audio |
| sushi@KaZaA | 04_Rah Digga - What We Gonna Do_Various Artists_MTV's… | Rah digga | 3,624KB | Audio |
| sushi@KaZaA | Various Artists - 09 - The Freedom To Write - Allen Ginsbur… The Freedom To Wri | Various Artists - Alternati… | 622KB | Audio |
| sushi@KaZaA | Various Artists - 11 - The Depth Of Our Courage - Asseta … The Depth Of Our Coura | Various Artists - Alternati… | 662KB | Audio |
| sushi@KaZaA | Various Artists - 10 - Statement - Jello Biafra.mp3 | Stab | Various Artists - Alternati… | 926KB | Audio |
| sushi@KaZaA | Various Artists - 07 - Legalized Crime - Mumia Abu-Jamal.m… Legalized Crime | Various Artists - Alternati… | 2,838KB | Audio |
| sushi@KaZaA | Various Artists - 03 - A House Is Not A Home - Mumia Abu-… A House Is Not A Home | Various Artists - Alternati… | 3,245KB | Audio |
| sushi@KaZaA | Grim Reaper - Rock You to Hell.mp3 | Grim Reaper | 3,791KB | Audio |
| sushi@KaZaA | Various Artists - 01 - A Bright Shining Hell - Mumia Abu-Jam… A Bright Shining Hell | Various Artists - Alternati… | 3,057KB | Audio |
| sushi@KaZaA | Modest Mouse - Polar Opposites.mp3 | Modest Mouse | 2,461KB | Audio |
| sushi@KaZaA | Various Artists - 04 - May 13th Remembered - Mumia Abu-… May 13th Remembered | Various Artists - Alternati… | 3,974KB | Audio |
| sushi@KaZaA | Various Artists - 06 - Black August - Mumia Abu-Jamal.mp3 | Black August | Various Artists - Alternati… | 4,463KB | Audio |
| sushi@KaZaA | Various Artists - 14 - Infiltrator - Man Is The Bastard.mp3 | Infiltrator - | Various Artists - Alternati… | 6,541KB | Audio |
| sushi@KaZaA | Various Artists - 16 - Subterfuge - Man Is The Bastard.mp3 | Subterfuge - | Various Artists - Alternati… | 7,518KB | Audio |
| sushi@KaZaA | Mumia Abu-Jamal - 06 - Media Is The Mirage .mp3 | Mumia Abu-Jamal | 3,254KB | Audio |

Found 1798 files

2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Mumia Abu-Jamal - 06 - Media Is The Mirage.mp3 | Mumia Abu-Jamal | 3,254KB | Audio |
| sushi@KaZaA | Jean Michel Jarre - Popcorn.mp3 | Kraftwerk | 3,678KB | Audio |
| sushi@KaZaA | MC5 - Motor City Is Burning.mp3 | MC5 | 5,709KB | Audio |
| sushi@KaZaA | Lard - Can God Fill Teeth.mp3 | Lard | 4,072KB | Audio |
| sushi@KaZaA | Modest Mouse - Bankrupt On Selling (1).mp3 | Modest Mouse | 2,716KB | Audio |
| sushi@KaZaA | GoGos - Vacation.mp3 | GoGos | 2,835KB | Audio |
| sushi@KaZaA | kraftwerk - metal on metal.mp3 | Kraftwerk | 6,271KB | Audio |
| sushi@KaZaA | Damned - In Dulce Decorum.mp3 | The Damned | 4,514KB | Audio |
| sushi@KaZaA | Pulp Fiction - Son Of A Preacher Man - Dusty Springfield.m... | Pulp Fiction Soundtrack | 2,313KB | Audio |
| sushi@KaZaA | lard - i wanna be a drug sniffing dog.mp3 | Lard | 3,106KB | Audio |
| sushi@KaZaA | lard - war pimp renaissance.mp3 | LARD | 6,203KB | Audio |
| sushi@KaZaA | Big Pun - I'm Not A Player I Just Crush A Lot.mp3 | Big Pun | 3,687KB | Audio |
| sushi@KaZaA | Grand Funk Railroad - Jungle Boogie.mp3 | Grand Funk Railroad | 2,546KB | Audio |
| sushi@KaZaA | Slayer - Reign in Blood.mp3 | Slayer | 4,014KB | Audio |
| sushi@KaZaA | THROBBING GRISTLE - SIX SIX SIXTIES.MP3 | Throbbing Gristle | 1,293KB | Audio |
| sushi@KaZaA | Jay-Z-the black album-interlude-.mp3 | Jay-Z | 3,037KB | Audio |
| sushi@KaZaA | the silts - i heard it through the grapevine (rare vinyl 12" 4... | Silts | 3,734KB | Audio |
| sushi@KaZaA | Lard - They're Coming To Take Me Away.mp3 | Lard | 7,937KB | Audio |
| sushi@KaZaA | Skinny Puppy- Christianity.mp3 | Skinny Puppy | 1,442KB | Audio |
| sushi@KaZaA | conflict - Berkshire Cunt.mp3 | CONFLICT | 2,893KB | Audio |
| sushi@KaZaA | Chug-A-Lug.mp3 | Roger Miller | 1,956KB | Audio |
| sushi@KaZaA | DMX - Aint No Sunshine 02 - Exit Wounds Soundtrack.mp3 | DMX | 6,090KB | Audio |
| sushi@KaZaA | Brujeria _ Seis_seis_seis.mp3 | Brujeria | 1,048KB | Audio |
| sushi@KaZaA | Rezillos - Where's The Boy.mp3 | Rezillos | 1,928KB | Audio |
| sushi@KaZaA | Modest Mouse -03- Convenient Parking.mp3 | Modest Mouse | 3,051KB | Audio |
| sushi@KaZaA | BSO PULP FICTION - Theme.mp3 | PULP FICTION BSO | 2,335KB | Audio |
| sushi@KaZaA | Rick James - You Sexy Thing.mp3 | Rick James | 2,836KB | Audio |
| sushi@KaZaA | Kool _The Gang - Play That Funky Music White Boy.mp3 | Kool and the Gang | 2,998KB | Audio |
| sushi@KaZaA | Skinny Puppy - Killing Game.mp3 | Skinny Puppy | 3,516KB | Audio |

2,438,641 users online, sharing 1,351,720,342 files (37,055,488 GB)  | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Traffic  Shop  Tell A Friend

New search  Download  Search  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Skinny Puppy - Killing Game.mp3 | Skinny Puppy | 3,516KB | Audio |
| sushi@KaZaA | slayer - altar of sacrifice.mp3 | Slayer | 2,672KB | Audio |
| sushi@KaZaA | Skinny Puppy - Haunted (From Industrial Revolution 3).mp3 | Skinny Puppy | 3,776KB | Audio |
| sushi@KaZaA | Skinny Puppy vs. Electric Hellfire Club - Worlock.mp3 | Skinny Puppy | 5,394KB | Audio |
| sushi@KaZaA | Dark Funeral - Satanic Blood.mp3 | Dark Funeral | 2,044KB | Audio |
| sushi@KaZaA | Saul Williams - Ohm.mp3 | Saul Williams | 3,250KB | Audio |
| sushi@KaZaA | Modest Mouse - Out of Gas.mp3 | Modest Mouse | 2,363KB | Audio |
| sushi@KaZaA | Modest Mouse - Doin' the Cockroach.mp3 | Modest Mouse | 4,034KB | Audio |
| sushi@KaZaA | Slayer-Criminally Insane.mp3 | Slayer | 2,242KB | Audio |
| sushi@KaZaA | Wasp_Behind The Wall Of Sleep_Bassically_N_I_B_.mp3 | Black Sabbath | 9,210KB | Audio |
| sushi@KaZaA | Dark Funeral - The Arrival of Satan´s Empire.mp3 | Dark Funeral | 3,514KB | Audio |
| sushi@KaZaA | Iggy Pop - Nightclubbing.mp3 | Iggy Pop | 3,964KB | Audio |
| sushi@KaZaA | Velvet Underground - I'll Be Your Mirror.mp3 | Velvet Underground | 2,034KB | Audio |
| sushi@KaZaA | Icons of filth - sod the children.mp3 | Icons of Filth | 1,567KB | Audio |
| sushi@KaZaA | Cradle of Filth - No Time to Cry.mp3 | Cradle of Filth | 3,157KB | Audio |
| sushi@KaZaA | Cradle of Filth - Dinner at Deviant's palace.mp3 | Cradle of Filth | 2,803KB | Audio |
| sushi@KaZaA | Scorched Earth Erotica.mp3 | Cradle of Filth | 4,641KB | Audio |
| sushi@KaZaA | Cradle of Filth - Suicide and other comforts.mp3 | Cradle of Filth | 4,896KB | Audio |
| sushi@KaZaA | Cradle of Filth - The black goddess rises II.mp3 | Cradle of Filth | 6,908KB | Audio |
| sushi@KaZaA | Cradle Of Filth - All Hope in Eclipse.mp3 | Cradle of Filth | 6,249KB | Audio |
| sushi@KaZaA | Venom - Black Metal.mp3 | Venom | 3,510KB | Audio |
| sushi@KaZaA | The Fall - The Unutterable(01) - Cyber Insekt.mp3 | The Fall | 5,451KB | Audio |
| sushi@KaZaA | Slayer - Epidemic.mp3 | Slayer | 2,233KB | Audio |
| sushi@KaZaA | Halloween Songs-Troubled Voices.mp3 | Scary Sounds | 1,950KB | Audio |
| sushi@KaZaA | Halloween - Scary music - Scary Night Sounds.mp3 | Sound Effects | 511KB | Audio |
| sushi@KaZaA | Halloween Sound Effects - Mix of Scary Noises.mp3 | Halloween MUSIC | 1,780KB | Audio |
| sushi@KaZaA | Sound Effects - Rain and Thunderstorms.mp3 | Sound Effects | 3,362KB | Audio |
| sushi@KaZaA | sound effects - 70's Porn Music.mp3 | porn music | 2,880KB | Audio |
| sushi@KaZaA | Iron Maiden - Run To The Hills.mpg | Iron Maiden | 50,166KB | Video |

My Participation Level: Low (1), Downloads: 0, Uploads: 0    2,438,841 users online, sharing 1,351,720,392 files (37,055,488 GB)    Not sharing any files

Case 3:04-cv-30224-MAP     Document 5-4     Filed 11/18/2004     Page 1 of 14

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web      My Kazaa      Theater      Search      Traffic.      Shop      Tell A Friend

New search      Download      Q      Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Iron Maiden - Run To The Hills.mpg | Iron Maiden | 50,166KB | Video |
| sushi@KaZaA | X-Ray Spex - Obsessed With You.mp3 | X-Ray Spex | 2,297KB | Audio |
| sushi@KaZaA | screams (man).mp3 | Scary Sounds | 1,406KB | Audio |
| sushi@KaZaA | Iggy Pop - Lust For Life.mp3 | Iggy Pop | 4,895KB | Audio |
| sushi@KaZaA | Classic 70's Porn Music - Debbie Does Dallas Theme (Porno... | Porn Music | 1,036KB | Audio |
| sushi@KaZaA | Roger Miller - Little Green Apples.mp3 | Roger Miller | 2,519KB | Audio |
| sushi@KaZaA | Roger Miller - Old Toy Trains.mp3 | Roger Miller | 1,953KB | Audio |
| sushi@KaZaA | Ray Stevens - Red Necks_Blue Ribbon Beer.mp3 | roger miller | 2,578KB | Audio |
| sushi@KaZaA | Roger Miller - England Swings.mp3 | Roger Miller | 1,834KB | Audio |
| sushi@KaZaA | Classic 70s Porn Music - Itallan Porno.mp3 | Classic 70's Porn Music | 1,302KB | Audio |
| sushi@KaZaA | Country- Roger Miller-One Dyin' and a Buryin'.mp3 | Roger Miller | 1,948KB | Audio |
| sushi@KaZaA | 18. Snoopy vs Red Baron.mp3 | Roger Miller | 2,946KB | Audio |
| sushi@KaZaA | Talking Heads - Nothing But Flowers.mp3 | Talking Heads | 5,226KB | Audio |
| sushi@KaZaA | Paralsis permanente - Tengo un precio.mp3 | paralisis permanente | 2,790KB | Audio |
| sushi@KaZaA | Buena Vista Social Club - Cella Cruz - Guantanamera.mp3 | Buena Vista Social Club | 2,910KB | Audio |
| sushi@KaZaA | Modest Mouse - Cowboy Dan.mp3 | Modest Mouse | 4,393KB | Audio |
| sushi@KaZaA | 80s - Billy Idol - You Spin Me Right Round.mp3 | Billy Idol | 4,184KB | Audio |
| sushi@KaZaA | Scorpions - Rock You Like a Hurricane (1).mp3 | Scorpions | 3,912KB | Audio |
| sushi@KaZaA | Funkytown 80s music.mp3 | OLD SCHOOL Pure Disco | 2,900KB | Audio |
| sushi@KaZaA | circle jerks - live fast die young.mp3 | Circle Jerks | 1,456KB | Audio |
| sushi@KaZaA | The Pogues - The Broad Majestic Shannon.mp3 | Pogues | 2,802KB | Audio |
| sushi@KaZaA | The Pogues - 10 - Streets of sorrow, birmingham six.mp3 | The Pogues | 4,360KB | Audio |
| sushi@KaZaA | Fugazi - I'm so tired.mp3 | Fugazi | 1,860KB | Audio |
| sushi@KaZaA | Thomas Dolby - She Blinded Me With Science (1).mp3 | Thomas Dolby | 3,469KB | Audio |
| sushi@KaZaA | Slayer - Angel of Death.mp3 | Slayer | 4,560KB | Audio |
| sushi@KaZaA | X-ray Spex - Oh Bondage! Up Yours!.mp3 | X-Ray Spex | 2,642KB | Audio |
| sushi@KaZaA | Antrax- an the law.mp3 | Anthrax | 5,735KB | Audio |
| sushi@KaZaA | x-ray spex - I Live Off You.mp3 | X-Ray Spex | 1,969KB | Audio |
| sushi@KaZaA | Merle Haggard - San Antonio Rose.mp3 | Merle Haggard | 2,492KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0    2,436,841 users online; sharing 1,351,720,348 files (37,055,488 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Merle Haggard - San Antonio Rose.mp3 | Merle Haggard | 2,492KB | Audio |
| sushi@KaZaA | New Wave Dance Hits of the '80s - 09 - My sharon.mp3 | 80's Music | 2,858KB | Audio |
| sushi@KaZaA | circle jerks - wild in the streets.mp3 | Circle Jerks | 1,468KB | Audio |
| sushi@KaZaA | dark funeral - thy legions come.mp3 | Dark Funeral | 3,968KB | Audio |
| sushi@KaZaA | Tupac, Ja Rule, Snoop Dog, DMX, Jay-Z - You Thought I ... | Tupac | 5,067KB | Audio |
| sushi@KaZaA | Jam ( Paul Weller ) - Town Called Malice.mp3 | The Jam | 2,772KB | Audio |
| sushi@KaZaA | Guns N' Roses - Free Fallin .mp3 | Tom Petty | 4,306KB | Audio |
| sushi@KaZaA | modern lovers - Pablo Picasso (1).mp3 | Modern Lovers | 4,085KB | Audio |
| sushi@KaZaA | Wipers - Is This Real - Telepathic Love.mp3 | Wipers | 1,447KB | Audio |
| sushi@KaZaA | Woodie Guthrie - Cocaine Blues.mp3 | Woody Guthrie | 1,062KB | Audio |
| sushi@KaZaA | Woodie Guthrie - Little Black Train.mp3 | Woody Guthrie | 1,816KB | Audio |
| sushi@KaZaA | mc solar - degats collateraux.mp3 | MC Solar | 3,795KB | Audio |
| sushi@KaZaA | Mc Solaar - Inch' Allah (1) (1).mp3 | Mc Solar | 1,770KB | Audio |
| sushi@KaZaA | MC Solaar - Hasta la Vista.mp3 | MC Solar | 3,119KB | Audio |
| sushi@KaZaA | MC Solaar - Les Temps Changent.mp3 | Mc Solar | 3,098KB | Audio |
| sushi@KaZaA | MC Solaar - Cinquième As - 15 - Hiphopaloorap.mp3 | Mc Solar | 1,644KB | Audio |
| sushi@KaZaA | Ken Burns Jazz - The Story Of America's Music (Disk 5) - 10... | MC Solar | 3,610KB | Audio |
| sushi@KaZaA | Jurrasic 5 - Quality Control.mp3 | Jurassic Five | 4,549KB | Audio |
| sushi@KaZaA | Corey Hart - Sunglasses At Night.mp3 | Corey Hart | 5,146KB | Audio |
| sushi@KaZaA | MC Solar - La Belle et le Bad Boy.mp3 | MC Solar | 3,002KB | Audio |
| sushi@KaZaA | Citizen Fish - Social Insecurity (1).mp3 | Citizen Fish | 2,976KB | Audio |
| sushi@KaZaA | Great White - Once Bitten Twice Shy.mp3 | Great White | 5,080KB | Audio |
| sushi@KaZaA | beethoven - 9th symphony.mp3 | Beethoven | 11,052KB | Audio |
| sushi@KaZaA | Halloween - Theme Song - Psycho (by Dan E).mp3 | Danny Elfman | 1,981KB | Audio |
| sushi@KaZaA | new order - temptation.mp3 | New Order | 6,560KB | Audio |
| sushi@KaZaA | lydia_lunch_with_the_anubian_nights-champagne_cocaine... | lydia lunch with the anubi... | 1,374KB | Audio |
| sushi@KaZaA | lydia lunch - i am the lord jesus.mp3 | Lydia Lunch | 840KB | Audio |
| sushi@KaZaA | Conny Francis - Lipstick on your collar.mp3 | Connie Francis | 1,629KB | Audio |
| sushi@KaZaA | Blair_Witch_Project_Soundtr.mp3 | Lydia Lunch | 3,167KB | Audio |

champagne cocaine

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Blair_Witch_Project_Soundtr.mp3 | Lydia Lunch | 3,167KB | Audio |
| sushi@KaZaA | Quiet Riot - Metal Health.mp3 | Quiet Riot | 4,970KB | Audio |
| sushi@KaZaA | New Order - Blue Monday.mp3 | New Order | 6,965KB | Audio |
| sushi@KaZaA | 04 Judas Priest - Leather Rebel.mp3 | Judas Priest | 3,364KB | Audio |
| sushi@KaZaA | gg allin - Rowdy Beer Drinkin' Night (acoustic from PP7 Split... | GG Allin | 1,785KB | Audio | Rowdy Beer Drinkin' Night (aco... |
| sushi@KaZaA | Citizen Fish-How To Be Yourself.mp3 | Citizen Fish | 807KB | Audio |
| sushi@KaZaA | gg allin - No Rules.mp3 | GG Allin | 1,208KB | Audio |
| sushi@KaZaA | Beach Boys - Wouldn't It Be Nice.mp3 | Beach Boys | 2,335KB | Audio |
| sushi@KaZaA | new order - bizarre love triangle.mp3 | New Order | 3,166KB | Audio |
| sushi@KaZaA | Wesley Willis - Northwest Airlines.mp3 | Wesley Willis | 2,578KB | Audio |
| sushi@KaZaA | Nina Hagen - African Regga.mp3 | Hagen, Nina | 5,916KB | Audio |
| sushi@KaZaA | Modest Mouse - Teeth Like God's Shoeshine.mp3 | Modest Mouse | 4,843KB | Audio | Teeth Li |
| sushi@KaZaA | Modest Mouse - Trailer Trash (1).mp3 | Modest Mouse | 5,432KB | Audio |
| sushi@KaZaA | Fugazi- Public Witness Program.mp3 | Fugazi | 1,944KB | Audio | Pub |
| sushi@KaZaA | Method Man - What The Blood Clot.mp3 | Method Man | 3,209KB | Audio | W |
| sushi@KaZaA | Whales and Dolphins - whale nature sounds songs of.mp3 | Whales and Dolphins | 11,381KB | Audio | Whale Nature Sounds - Songs Of T... |
| sushi@KaZaA | Folk-Songs - Civil War_Irish Sea Chanties - 14_Wild Rover..... | Irish Rovers | 3,028KB | Audio |
| sushi@KaZaA | Fugazi- Sweet And Low.mp3 | Fugazi | 3,382KB | Audio |
| sushi@KaZaA | civil disobedience - 101 uses for a dead third world nation .... | Civil Disobedience | 1,391KB | Audio | 101 uses for a dead |
| sushi@KaZaA | Conflict - Mighty And Superior.mp3 | Conflict | 3,575KB | Audio | M |
| 2 Users | Modest Mouse - 04 - Lounge (Closing Time).mp3 | Modest Mouse | 6,624KB | Audio | Lou |
| sushi@KaZaA | Against Me! - Baby, I'm An Anarchist .mp3 | Against Me! | 2,506KB | Audio | Bab |
| sushi@KaZaA | utah phillips - queen of the rails.mp3 | Utah Phillips | 2,770KB | Audio |
| sushi@KaZaA | 03-motorhead-brave_new_world-apc.mp3 | Motorhead | 5,746KB | Audio |
| sushi@KaZaA | rza - Killah Hills 10304.mp3 | Gza | 4,816KB | Audio |
| sushi@KaZaA | parálisis permanente - todo el mundo.mp3 | parálisis permanente | 1,465KB | Audio |
| sushi@KaZaA | Method Man - Release Yo' Delf.mp3 | Method Man | 3,988KB | Audio |
| sushi@KaZaA | Buzzcocks - What Do I Get (1).mp3 | Buzzcocks | 2,760KB | Audio |
| sushi@KaZaA | G.G. Allin_Garbage Dump.mp3 | GG Allin_The Holy Men | 2,244KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | G.G. Allin Garbage Dump.mp3 | GG Allin ,The Holy Men | 2,244KB | Audio |
| sushi@KaZaA | [5] Wesley Willis - Oprah Winfrey.mp3 | Wesley Willis | 3,137KB | Audio |
| sushi@KaZaA | GG Allin - deaththreat.mp3 | GG Allin | 647KB | Audio |
| sushi@KaZaA | 06 - Thousands Are Sailing.mp3 | The Pogues | 5,137KB | Audio |
| sushi@KaZaA | DMX - My Niggas.mp3 | DMX | 1,018KB | Audio |
| sushi@KaZaA | Hank Williams Sr. - I'm So Lonesome I Could Cry.mp3 | Hank Williams | 2,622KB | Audio |
| sushi@KaZaA | Poison - Every Rose Has Its Thorn.mp3 | Poison | 4,084KB | Audio |
| sushi@KaZaA | Metallica - Disposable Heroes.mp3 | Metallica | 7,762KB | Audio |
| sushi@KaZaA | cock sparrer - we're coming back.mp3 | Cock Sparrer | 3,172KB | Audio |
| sushi@KaZaA | jay-z-the black album-change clothes.mp3 | Jay-Z | 3,524KB | Audio |
| sushi@KaZaA | Ministry - Thieves.mpeg | Ministry | 53,034KB | Video |
| sushi@KaZaA | Smiths - louder than bombs - 24 - asleep.mp3 | The Smiths | 4,864KB | Audio |
| sushi@KaZaA | mya - ghetto superstar.mp3 | Pras Michel feat. odb and... | 4,144KB | Audio |
| sushi@KaZaA | Hank Williams Jr. - Family Tradition.mp3 | Hank Williams Jr. | 3,688KB | Audio |
| sushi@KaZaA | No Diggity - Blackstreet.mp3 | Black Street feat. Dr. Dre | 3,643KB | Audio |
| sushi@KaZaA | Tupac Shakur - If I Die Tonight.mp3 | Tupac | 3,778KB | Audio |
| sushi@KaZaA | Ministry - Just One Fix.mpg | Ministry | 58,172KB | Video |
| sushi@KaZaA | Twisted Sister - Cum On Feel the Noise.mp3 | Quiet Riot | 4,516KB | Audio |
| sushi@KaZaA | gg allin - assface.mp3 | GG Allin | 1,143KB | Audio |
| sushi@KaZaA | Ministry - Stigmata.mpeg | Ministry | 92,359KB | Video |
| sushi@KaZaA | Bob Dylan - Mississippi.mp3 | Bob Dylan | 5,100KB | Audio |
| sushi@KaZaA | Pogues - 13 - Sit down by the Fire.mp3 | The Pogues | 2,151KB | Audio |
| sushi@KaZaA | Punjabi MC - K2000.mp3 | Punjabi MC | 3,713KB | Audio |
| sushi@KaZaA | Irish Drinking Songs - In Heaven There Is No Beer (1).mp3 | The Pogues ,the Dubline... | 2,313KB | Audio |
| sushi@KaZaA | Punjabi MC - Dhol Jageero Da.mp3 | Punjabi MC | 4,136KB | Audio |
| sushi@KaZaA | Green Light.mp3 | Sonic Youth | 3,533KB | Audio |
| sushi@KaZaA | CONFLICT - One Nation Under The Bomb.mp3 | CONFLICT | 1,210KB | Audio |
| sushi@KaZaA | Crass - Fight War, Not Wars.mp3 | Crass | 660KB | Audio |
| sushi@KaZaA | Slayer - Piece By Piece.mp3 | Slayer | 1,918KB | Audio |

My Participation Level: Low (1):  Downloads: 0,  Uploads: 0    2,438,841 users online, sharing 1,351,720,342 files (37,055,488 GB)  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Slayer - Piece By Piece.mp3 | Slayer | 1,918KB | Audio |
| sushi@KaZaA | Goodie Mob - Still Standing - 06 - Beautiful Skin.mp3 | Goodie Mob | 4,833KB | Audio |
| sushi@KaZaA | Emperor - The Warriors Of Modern Death.mp3 | Emperor | 4,688KB | Audio |
| sushi@KaZaA | Coo Coo Cal - In My Projects (Remix).mp3 | Coo Coo Cal _Trick Daddy | 3,632KB | Audio |
| sushi@KaZaA | the pogues - turkish song of the damned.mp3 | The Pogues | 3,248KB | Audio |
| sushi@KaZaA | In Da Wind.mp3 | Trick Daddy Feat Cee-Lo ... | 3,091KB | Audio |
| sushi@KaZaA | Gossip - Swing Low.mp3 | The Gossip | 1,214KB | Audio |
| sushi@KaZaA | Jerky Boys - Prank Phone Calls - I'm Gonna Fuck Your Day ... | Jerky Boys | 1,798KB | Audio |
| sushi@KaZaA | Wolf Eyes - heartbeat city.mp3 | wolf eyes | 3,795KB | Audio |
| sushi@KaZaA | Paula Abdul - Straight Up.mp3 | Paula Abdul | 3,929KB | Audio |
| sushi@KaZaA | Men's Recovery Project - Explanation Of Head Troubles (E... | Men's Recovery Project | 1,032KB | Audio |
| sushi@KaZaA | Copy (3) of classic rock - we're not gonna take it.mp3 | Twisted Sister | 5,180KB | Audio |
| sushi@KaZaA | Simixalot~ Jump on it.mp3 | Sir Mixalot | 4,108KB | Audio |
| sushi@KaZaA | sleater-kinney - You're No Rock n' Roll Fun.mp3 | sleater-kinney | 2,457KB | Audio |
| sushi@KaZaA | Sleater-Kinney - 05 Light-Rail Coyote.mp3 | Sleater-Kinney | 3,897KB | Audio |
| sushi@KaZaA | Sleater-Kinney - One Beat.mp3 | Sleater-Kinney | 2,940KB | Audio |
| sushi@KaZaA | Cassidy - Hotel.MPG | Cassidy ft R-Kelly | 41,235KB | Video |
| sushi@KaZaA | Radiohead - Sunday Bloody Sunday (U2 cover live).mp3 | Sleater-Kinney | 3,588KB | Audio |
| sushi@KaZaA | the hot rock - living in exile.mp3 | Sleater-Kinney | 1,778KB | Audio |
| sushi@KaZaA | Jay-Z - Punjabi MC (Beware of the Boys) NEW! HOT!!.mp3 | Punjabi MC f/Jay-Z | 3,840KB | Audio |
| sushi@KaZaA | Sleater-Kinney-The Ballad of a Ladyman.mp3 | Sleater-Kinney | 2,982KB | Audio |
| sushi@KaZaA | rush - tom sawyer(5).mp3 | rush | 4,290KB | Audio |
| sushi@KaZaA | Sleater-Kinney - Oh.mp3 | Sleater-Kinney | 4,618KB | Audio |
| sushi@KaZaA | Sleater-Kinney - The End Of You (1).mp3 | Sleater-Kinney | 2,355KB | Audio |
| sushi@KaZaA | Sleater_Kinney-Sleater_Kinney-3-A_Real_Man.mp3 | Sleater-Kinney | 1,001KB | Audio |
| sushi@KaZaA | sleater-kinney - How To Play Dead.mp3 | Sleater-Kinney | 1,966KB | Audio |
| sushi@KaZaA | wesly willis - Arnold Schwarzeneqger.mp3 | Wesley Willis | 1,993KB | Audio |
| sushi@KaZaA | Punjabi MC - Bhangra - Snoop Dogg Punjabi Remix.mp3 | Punjabi-Snoop Dogg | 2,996KB | Audio |
| sushi@KaZaA | Lou Reed - Perfect Day.mp3 | Lou Reed | 3,512KB | Audio |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | Theater | Search | Traffic | Shop | Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| sushi@KaZaA | Lou Reed - Perfect Day.mp3 | Lou Reed | 3,512KB | Audio |
| sushi@KaZaA | Lydia Lunch Featuring Nels Cline - Heartattack and Vine.mp3 | Lydia Lunch Featuring Nels Cline | 4,814KB | Audio |
| sushi@KaZaA | Velvet Underground _Lou Reed - Heroin (live) (1).mp3 | Lou Reed | 7,718KB | Audio |
| sushi@KaZaA | Method Man - Bring Da Pain.mp3 | Method Man | 3,136KB | Audio |
| sushi@KaZaA | Classical Guitar - Beethoven - Moonlight Sonata (1).mp3 | Beethoven | 4,962KB | Audio |
| sushi@KaZaA | Bach - Air for G String.mp3 | Bach | 3,108KB | Audio |
| sushi@KaZaA | 05 - edgar allan poe.mp3 | Lou Reed | 4,700KB | Audio |
| sushi@KaZaA | Sleater-Kinney - Milkshake n' Honey.mp3 | Sleater-Kinney | 2,725KB | Audio |
| sushi@KaZaA | Sleater-Kinney_All_Hands_On_The_Bad_One._Leave_Yo... | Sleater-Kinney | 4,860KB | Audio |
| sushi@KaZaA | Sleater-Kinney._All_Hands_On_The_Bad_One._#1_Must_... | Sleater-Kinney | 4,306KB | Audio |
| sushi@KaZaA | Mozart For Your Mind - Piano Concerto No. 20_In D Minor-..... | Mozart | 5,923KB | Audio |
| sushi@KaZaA | Men's Recovery Project - Joy of the Drunk Tank.mp3 | Men's Recovery Project | 2,195KB | Audio |
| sushi@KaZaA | Men's Recovery Project - Slap On Some Pants (Trial Mix rem... | Men's Recovery Project | 1,336KB | Audio |
| sushi@KaZaA | OutKast - Ms Jackson.mp3 | Outkast | 4,301KB | Audio |
| sushi@KaZaA | G G Allin - You Hate Me.mp3 | GG Allen | 1,562KB | Audio |
| sushi@KaZaA | Road Trip Soundtrack - 09 - Twisted Sister - I Wanna Rock... | Twisted Sister | 2,722KB | Audio |
| sushi@KaZaA | Punk - CONFLICT - Punk_Inn'It.mp3 | CONFLICT | 1,235KB | Audio |
| sushi@KaZaA | Bragg, Billy_Wilco - All You Fascists.mp3 | Billy Bragg_Wilco | 2,550KB | Audio |
| sushi@KaZaA | Punjabi MC - Heer_kuldeep manak_JeiT_MuNdIA.mp3 | Panjabi MC | 3,964KB | Audio |
| sushi@KaZaA | Jam - Dig The New Breed - That's Entertainment - Dig The ... | Jam | 4,039KB | Audio |
| sushi@KaZaA | Toxic Narcotic - Drink.mp3 | Toxic Narcotic | 1,102KB | Audio |
| sushi@KaZaA | Toxic Narcotic - Mad Cow Disease.mp3 | Toxic_Narcotic | 1,592KB | Audio |
| sushi@KaZaA | Pist - Never Question.mp3 | The Pist | 1,734KB | Audio |
| sushi@KaZaA | Slayer - Jesus Saves.mp3 | Slayer | 2,724KB | Audio |
| sushi@KaZaA | Bon Jovi - I'm a Cowboy.mp3 | Bon Jovi | 4,796KB | Audio |
| sushi@KaZaA | The Pist - The Customer (is always right).mp3 | The Pist | 1,892KB | Audio |
| sushi@KaZaA | Bon Jovi - Living on a Prayer.mp3 | Bon Jovi | 3,906KB | Audio |
| sushi@KaZaA | Krokus_Screaming In The Night.mp3 | Krokus | 9,394KB | Audio |
| sushi@KaZaA | Slayer - Aggressive Perfector.mp3 | Slayer | 2,375KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0.    2,438,691 users online, sharing 1,351,720,392 files (37,055,486 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | Slayer - Aggressive Perfector.mp3 | Slayer | 2,375KB | Audio |
| sushi@KaZaA | gg allin - marquee_detroit.AVI | gg_allin | 43,605KB | Video |
| sushi@KaZaA | Iron Maiden - The Trooper.mp3 | Iron Maiden | 3,940KB | Audio |
| sushi@KaZaA | Sir Mixalot- Baby got Back.mp3 | Sir Mix-A-Lot | 3,784KB | Audio |
| sushi@KaZaA | Super Mario Brothers Theme Song.mp3 | Theme Songs | 3,416KB | Audio |
| sushi@KaZaA | GG Allin _the Motorcity Badboys- Occupation (Rare 1981 ... | GG Allin | 1,505KB | Audio |
| sushi@KaZaA | Guns and Roses - I Used To Love Her.mp3 | Guns N' Roses | 3,014KB | Audio |
| sushi@KaZaA | 2 Pac - Baby Dont Cry.mp3 | Tupac | 4,128KB | Audio |
| sushi@KaZaA | Nintendo - Super Mario Brothers 3 - UnderGround Level (R.... | Nintendo | 5,473KB | Audio |
| sushi@KaZaA | Scott Joplin - Maple Leaf Rag.Mp3 | Scott Joplin | 2,595KB | Audio |
| sushi@KaZaA | Guns N' Roses - White Christmas.mp3 | Guns and Roses | 2,472KB | Audio |
| sushi@KaZaA | X - Los Angeles - Wild Gift - 07 - Sex And Dying In High Soc.... | X | 2,114KB | Audio |
| sushi@KaZaA | Misfits - Misfits - Die, Die My Darling.mp3 | Misfits | 1,482KB | Audio |
| sushi@KaZaA | Bon Jovi - You Give Love a Bad Name (1).mpg | Bon Jovi | 37,159KB | Video |
| sushi@KaZaA | Scott Joplin - Entertainer.mp3 | Scott Joplin | 2,420KB | Audio |
| sushi@KaZaA | Bjork - Vespertine - 01 - Aurora.mp3 | Bjork | 4,414KB | Audio |
| sushi@KaZaA | Bjork - Vespertine - 03 - Cocoon.mp3 | Björk | 3,205KB | Audio |
| sushi@KaZaA | Method Man - Tical - 12 - Stimulation.mp3 | Method Man | 3,538KB | Audio |
| sushi@KaZaA | Buena vista social club - Besito de coco.mp3 | Buena Vista Social Club | 4,155KB | Audio |
| sushi@KaZaA | Violent Femmes - I Like American Music.mp3 | Violent Femmes | 3,584KB | Audio |
| sushi@KaZaA | David Bowie - Starman.mp3 | David Bowie | 4,033KB | Audio |
| sushi@KaZaA | the residents - Hitler Was A Vegetarian.mp3 | The Residents | 17,352KB | Audio |
| sushi@KaZaA | Poison - Shes My Cherry Pie.mp3 | winger | 3,114KB | Audio |
| sushi@KaZaA | Bjork Vespertine 05 Pagan Poetry.mp3 | Bjork | 7,433KB | Audio |
| sushi@KaZaA | Bjork - Sun In My Mouth.mp3 | Bjork | 2,506KB | Audio |
| sushi@KaZaA | Bjork - Crave.mp3 | Bjork | 3,851KB | Audio |
| sushi@KaZaA | Bjork - Heirloom.mp3 | Bjork | 7,412KB | Audio |
| sushi@KaZaA | Jay-Z-the black album-what more can i say.mp3 | Jay-z | 5,025KB | Audio |
| sushi@KaZaA | slidrow eighteen_life (1).mp3 | Skid Row | 3,624KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | skidrow eighteen_life (1).mp3 | Skid Row | 3,624KB | Audio |
| sushi@KaZaA | Towns Van Zandt - Colorado Girl.mp3 | Townes Van Zandt | 3,256KB | Audio |
| sushi@KaZaA | Townes Van Zandt - Live are Obscure - 01 - Dollar Bill Blues... | Townes Van Zandt | 3,290KB | Audio |
| sushi@KaZaA | GG Allin - Liquor Slicked Highway (acoustic).mp3 | GG Allin | 2,746KB | Audio |
| sushi@KaZaA | A-Political - Love is the Basis.mp3 | A-Political | 2,126KB | Audio |
| sushi@KaZaA | Oh Brother, where art thou - 09 - I'll Fly Away.mp3 | Oh Brother, Where Art T... | 3,782KB | Audio |
| sushi@KaZaA | Oh Brother, Where Art Thou - 11 - In The Highways.mp3 | Soundtrack | 1,508KB | Audio |
| sushi@KaZaA | Oh Brother where art thou - The Soggy Bottom Boys - In t... | The Soggy Bottom Boys | 3,602KB | Audio |
| sushi@KaZaA | Oh Brother Where Art Though - Down To The River To Pra... | Soggy Bottom Boys | 2,753KB | Audio |
| sushi@KaZaA | Oh Brother where are thou - Soggy Bottom Boys - A Man ... | Soggy Bottom Boys | 2,970KB | Audio |
| sushi@KaZaA | Weezer - Only In Dreams.mp3 | Weezer | 7,490KB | Audio |
| sushi@KaZaA | 2 Big rock candy mountain - Harry McClintock.mp3 | Harry McClintock | 2,156KB | Audio |
| sushi@KaZaA | I Think I'll Just Stay Here And Drink.mp3 | Merle Haggard | 4,244KB | Audio |
| sushi@KaZaA | Oh Brother Where Art Though - Po' Lazarus.mp3 | The Soggy Bottom Boys | 3,935KB | Audio |
| sushi@KaZaA | Snoop Doggy Dog - Whats My Name.mp3 | Snoop Dogg | 3,851KB | Audio |
| sushi@KaZaA | Waylon Jennings, Travis Tritt_Hank Williams Jr - Outlaws... | Hank Williams Jr. | 2,952KB | Audio |
| sushi@KaZaA | Weezer - The Sweater Song.mp3 | Weezer | 3,584KB | Audio |
| sushi@KaZaA | Icons of Filth - present and history.mp3 | Icons of Filth | 2,058KB | Audio |
| sushi@KaZaA | 14-Waitin''Round to Die.mp3 | Townes Van Zandt_Vari... | 3,358KB | Audio |
| sushi@KaZaA | Icons of Filth - Onward Christian Soldier.mp3 | Icons Of Filth | 2,194KB | Audio |
| sushi@KaZaA | Eliott Smith - Pictures Of Me.mp3 | Eliott Smith | 3,546KB | Audio |
| sushi@KaZaA | Antipop Consortium - Ping Pong (1).mp3 | Anti Pop Consortium | 2,546KB | Audio |
| sushi@KaZaA | anti-pop consortium - Shopping Carts Crashing.mp3 | AntiPop Consortium | 152KB | Audio |
| sushi@KaZaA | antipop consortium - We Kill Soap Scum.mp3 | Antipop Consortium | 3,944KB | Audio |
| sushi@KaZaA | Poison Girls - Lovers are they worth it.mp3 | PoisonGirls-boxset-disk3 | 2,647KB | Audio |
| sushi@KaZaA | Celtic Frost - Morbid Tales - 01 - Into Crypts of Rays.mp3 | Celtic Frost | 4,070KB | Audio |
| sushi@KaZaA | Hank Williams Jr. - Thank God I'm a Country Boy.mp3 | Hank Williams Jr | 3,068KB | Audio |
| sushi@KaZaA | Hank Williams Jr. - Whiskey Bent And Hell Bound.mp3 | Hank Williams, Jr. | 2,958KB | Audio |
| sushi@KaZaA | Queen_David Bowie - Under Pressure.mp3 | Queen_David Bowie | 1,657KB | Audio |

My Participation Level: Low (1)  Downloads: 0  Uploads: 0    2,408,641 users online, sharing 1,351,720,342 files (37,055,488 GB)   Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download

Filename:   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Queen_David Bowie - Under Pressure.mp3 | Queen_David Bowie | 1,657KB | Audio |
| sushi@KaZaA | (Merle Haggard) The Bottle Let Me Down.mp3 | Merle Haggard | 2,542KB | Audio |
| sushi@KaZaA | Hank Williams Jr_Sr - There's A Tear In My Beer.mp3 | Hank Williams Jr_Sr | 2,656KB | Audio |
| sushi@KaZaA | Charles Manson - Jailhouse Recordings - 12 - Hobo Lament… | Charles Manson | 5,083KB | Audio |
| sushi@KaZaA | Cars - Just What I Needed.mp3 | The Cars | 3,490KB | Audio |
| sushi@KaZaA | Reaper.mp3 | HELLHAMMER (pre-Celtic … | 2,358KB | Audio |
| sushi@KaZaA | Personal Jesus.mp3 | Johnny Cash | 4,695KB | Audio |
| sushi@KaZaA | Judas Iscariot-Journey Through Visions Of War.mp3 | Judas Iscariot | 6,912KB | Audio |
| sushi@KaZaA | cannibal corpse - fucked with a knife.mp3 | Cannibal corpse | 2,114KB | Audio |
| sushi@KaZaA | Copy of CCR - Bad Moon Rising.mp3 | Creedence Clearwater R… | 2,175KB | Audio |
| sushi@KaZaA | CCR - Fortunate Son.mp3 | CCR | 2,171KB | Audio |
| sushi@KaZaA | Creedence Clearwater Revival - Sweet Hitch-Hiker.mp3 | Creedence Clearwater R… | 2,743KB | Audio |
| sushi@KaZaA | Creedence Clearwater Revival - Lookin' Out My Back Door… | Creedence Clearwater R… | 2,391KB | Audio |
| sushi@KaZaA | CCR - Proud Mary.mp3 | Creedence Clearwater R… | 2,954KB | Audio |
| sushi@KaZaA | Creedence Clearwater Revival - Long as I Can See the Ligh… | Creedence Clearwater R… | 3,351KB | Audio |
| sushi@KaZaA | mayhem - necrolust.mp3 | Mayhem | 3,560KB | Audio |
| sushi@KaZaA | Creedence Clearwater Revival - I Put a Spell on You.mp3 | Creedence Clearwater R… | 4,248KB | Audio |
| sushi@KaZaA | Cannibal Corpse - I Will Kill You.mp3 | Cannibal Corpse | 2,619KB | Audio |
| sushi@KaZaA | Mortician - Skin Peeler.mp3 | Mortician | 3,022KB | Audio |
| sushi@KaZaA | Burzum - Det Som en Gang Var.mp3 | Burzum | 7,900KB | Audio |
| sushi@KaZaA | Cryptopsy - cold hate warm blood.mp3 | Cryptopsy | 3,653KB | Audio |
| sushi@KaZaA | Cryptopsy - None So Vile - 01 - Crown Of Horns.mp3 | Cryptopsy | 3,718KB | Audio |
| sushi@KaZaA | Dimmu Borgir - Stormblåst - 08 - Antikrist.mp3 | Dimmu Borgir | 3,868KB | Audio |
| sushi@KaZaA | Aimee Mann_Michael Penn - Reason to Believe (Badlands … | Aimee Mann | 5,898KB | Audio |
| sushi@KaZaA | Judas Iscariot - With Lust and Murder for Our Drink (1).mp3 | Judas Iscariot | 6,269KB | Audio |
| sushi@KaZaA | Judas Iscariot - In Den Qualen Der Holle.mp3 | Judas Iscariot | 2,702KB | Audio |
| sushi@KaZaA | leftover crack- The Drug Song.mp3 | Leftover Crack | 1,142KB | Audio |
| sushi@KaZaA | Darkthrone - Unholy Black Metal.mp3 | DARK THRONE | 3,170KB | Audio |
| sushi@KaZaA | hammerfall - Metal Heart.mp3 | Hammerfall | 4,350KB | Audio |
| sushi@KaZaA | Eddie Money - Take Me Home Tonight.mp3 | Eddie Money | 2,905KB | Audio |

My Participation Level: Low (1)   Downloads: 0   Uploads: 0   |   2,438,841 users online, sharing 1,351,720,342 files (7,055,488 GB)   |   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | hammerfall - Metal Heart.mp3 | Hammerfall | 4,350KB | Audio |
| sushi@KaZaA | Eddie Money - Take Me Home Tonight.mp3 | Eddie Money | 3,296KB | Audio |
| sushi@KaZaA | Oxmo Puccino _High And Mighty @ Le Flow 2 - The French... | Oxmo Puccino _High And... | 3,949KB | Audio |
| sushi@KaZaA | les nubians - Makeda (DJ Spinna Mix).mp3 | Various Artists | 6,314KB | Audio |
| sushi@KaZaA | Alliance Ethnik feat. Common _Rahzel - JamVarious Artists... | Various Artists | 6,544KB | Audio |
| sushi@KaZaA | Oliver Cheatham - Old school love 2.mp3 | Def Bond _Oliver Cheath... | 3,600KB | Audio |
| sushi@KaZaA | Hip Hop comp. - Ste feat. Shurik 'n - Rien N`est Eternel.m... | Hip Hop comp. | 5,746KB | Audio |
| sushi@KaZaA | judas iscariot - Behold, Our Race of Unstoppable Genius.m... | Judas Iscariot | 5,432KB | Audio |
| sushi@KaZaA | NTM - Ma Benz.mp3 | NTM | 3,853KB | Audio |
| sushi@KaZaA | Shurik'n_Akhenaton - Rien n'est eternel.mp3 | Shurik'n feat. Fonky Family | 3,849KB | Audio |
| sushi@KaZaA | leftover_crack_-_03_-_atheist_anthem.mp3 | Leftover Crack | 3,098KB | Audio |
| sushi@KaZaA | Cannibal Corpse - Return to Flesh.mp3 | Cannibal Corpse | 4,085KB | Audio |
| sushi@KaZaA | 2pac, Big Pun, Big L_Biggy Smalls - 4 Deadly MCs.mp3 | Various Artists | 3,015KB | Audio |
| sushi@KaZaA | Urban Peace - 09 - Fat beat, fat flow (Busta Flexx).mp3 | Urban Peace | 5,337KB | Audio |
| sushi@KaZaA | Immortal - Damned In Black.mp3 | Immortal | 6,426KB | Audio |
| sushi@KaZaA | Hip Hop comp. - Darkness.mp3 | Hip Hop comp. | 6,212KB | Audio |
| sushi@KaZaA | Adolescents - I Hate Children.mp3 | Adolescents | 1,643KB | Audio |
| sushi@KaZaA | Adolescents - Will Attack.mp3 | Adolescents | 1,022KB | Audio |
| sushi@KaZaA | Aesop Rock - 1000 Deaths.mp3 | Aesop Rock | 3,490KB | Audio |
| sushi@KaZaA | Mortis - Smell The Witch.mp3 | Mortis | 5,362KB | Audio |
| sushi@KaZaA | 03 - Spirit in a Vacuum.mp3 | Mortis | 4,606KB | Audio |
| sushi@KaZaA | Absu - An Equinox Of Fathomless Disheartenment.mp3 | ABSU | 3,771KB | Audio |
| sushi@KaZaA | Eye of the Tiger.mp3 | Murs | 3,811KB | Audio |
| sushi@KaZaA | GG Allin - Sluts in the City.mp3 | GG Allin | 3,704KB | Audio |
| sushi@KaZaA | Adolescents - Amoeba.MP3 | Various Artists | 2,877KB | Audio |
| sushi@KaZaA | Crusty - Adolescents - Kids Of The Blackhole.mp3 | Adolescents | 5,096KB | Audio |
| sushi@KaZaA | burzum - dominus sathanas.mp3 | Burzum | 2,860KB | Audio |
| sushi@KaZaA | SOD - Milk.mp3 | SOD - Storm Troopers of ... | 1,781KB | Audio |
| sushi@KaZaA | King Diamond - Nightmare be thy name.mpeg | Mercyful Fate | 6,226KB | Video |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop.   |   Tell A Friend

New search   |   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | King Diamond - Nightmare be thy name.mpeg | Mercyful Fate | 6,228KB | Video |
| sushi@KaZaA | Godspeed You Black Emperor! - Storm.mp3 | Godspeed You Black Empe.. | 21,064KB | Audio |
| sushi@KaZaA | Metallica - Master Orf Puppets (1).mp3 | Metallica | 5,712KB | Audio |
| sushi@KaZaA | Jay-Z - 12 - My1st5ong.mp3 | Jay-Z + DJ Danger Mouse | 8,037KB | Audio |
| sushi@KaZaA | Metallica - The Thing That Should Not Be.mp3 | Metallica | 4,654KB | Audio |
| sushi@KaZaA | The Farah Dance Orchestra - exotic belly dancing bam bou... | Arabic Belly Dance Music | 1,994KB | Audio |
| sushi@KaZaA | Metallica - Battery.mp3 | Metallica | 4,829KB | Audio |
| sushi@KaZaA | Sanitarium.mp3 | Metallica | 6,011KB | Audio |
| sushi@KaZaA | Modest Mouse - Jesus Christ Was An Only Child (1).mp3 | Modest Mouse | 2,436KB | Audio |
| sushi@KaZaA | rudimentary peni - nothing but a nightmare.mp3 | Rudimentary Peni | 1,664KB | Audio |
| sushi@KaZaA | Cock Sparrer - Take 'Em All.mp3 | Cock Sparrer | 2,392KB | Audio |
| sushi@KaZaA | cock sparrer - they mean murder.mp3 | Cock Sparrer | 2,463KB | Audio |
| sushi@KaZaA | Nena - 99 Red Balloons.mp3 | 80's song | 2,749KB | Audio |
| sushi@KaZaA | Le Tigre - Deceptacon.mp3 | Le Tigre | 2,886KB | Audio |
| sushi@KaZaA | 02 - Jay Z - grey album - album - track 2.mp3 | Jay Z - Grey Album | 7,254KB | Audio |
| sushi@KaZaA | le tigre - eau dbedroom dancing.mp3 | Le Tigre | 2,742KB | Audio |
| sushi@KaZaA | Le Tigre - 03 - What's Yr Take On Cassavetes.mp3 | Le Tigre | 2,231KB | Audio |
| sushi@KaZaA | le tigre - hot topic.mp3 | Le Tigre | 3,946KB | Audio |
| sushi@KaZaA | Jay-Z - 11 - The Grey Album (1).mp3 | Danger Mouse | 3,327KB | Audio |
| sushi@KaZaA | 06DirtOffYourShoulder.mp3 | Jay-Z + DJ Danger Mouse | 5,861KB | Audio |
| sushi@KaZaA | buena vista social club - tumbao.mp3 | Buena Vista Social Club | 4,874KB | Audio |
| sushi@KaZaA | VanHalen-Runnin with the Devil.MP3 | Van Halen | 3,164KB | Audio |
| sushi@KaZaA | Blue Oyster Cult - I'm Burnin' For You.mp3 | Blue Oyster Cult | 4,237KB | Audio |
| sushi@KaZaA | Godspeed you black emperor - Providence.mp3 | Godspeed You Black Empe.. | 27,155KB | Audio |
| sushi@KaZaA | G G Allen - outlaw scumfuck.mp3 | GG Allin | 2,256KB | Audio |
| sushi@KaZaA | GG Allin_Britney Spears - Gimme Some Head.mp3 | G.G.Allen and the Jabbers | 3,104KB | Audio |
| sushi@KaZaA | Teenage Jesus_The Jerks - No New York - Red Alert.mp3 | Teenage Jesus And The J... | 760KB | Audio |
| sushi@KaZaA | Teenage Jesus_The Jerks - No New York - Burning Rubbe... | Teenage Jesus And The J... | 2,400KB | Audio |
| sushi@KaZaA | Laurie Anderson - United States - CD1 - 13 So Happy Birth... | Laurie Anderson | 5,975KB | Audio |

Media Type column right side entries:
Nothing
Jesus Christ
What More Can
Eau l
What's Yr Ta
Dirt Off Yo
Run
The Thing
Exotic Belly Dancing -

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| sushi@KaZaA | Laurie Anderson - United States - CD1 - 13 So Happy Birth... | Laurie Anderson | 5,975KB | Audio |
| sushi@KaZaA | Teenage Jesus _The Jerks - No New York - The Closet.mp3 | Teenage Jesus And The J... | 5,403KB | Audio |
| sushi@KaZaA | laurie anderson - One Beautiful Evening.mp3 | Laurie Anderson | 7,148KB | Audio |
| sushi@KaZaA | Teenage Jesus and the Jerks - I Woke Up Dreaming.mp3 | Teenage Jesus And The J... | 4,304KB | Audio |
| sushi@KaZaA | 07 - call on me.mp3 | Lou Reed | 2,997KB | Audio |
| sushi@KaZaA | Godspeed You Black Emperor - A Silver Mount Zion.mp3 | Godspeed You Black Empe... | 5,963KB | Audio |
| sushi@KaZaA | Metallica - The God That Failed.mp3 | Metallica | 4,809KB | Audio |
| sushi@KaZaA | Radiohead - Fake Plastic Trees.mp3 | Dio | 4,464KB | Audio |
| sushi@KaZaA | Modest Mouse - Trailer Trash.mp3 | Modest Mouse | 4,098KB | Audio |
| sushi@KaZaA | Modest Mouse - 12 - Truckers Atlas.mp3 | Modest Mouse | 10,249KB | Audio |
| sushi@KaZaA | Mortis - Monarch Of The Mighty Darkness (1).mp3 | Mortis | 5,542KB | Audio |
| sushi@KaZaA | 07 - cannibal corpse - Hung and Bled.mp3 | Cannibal Corpse | 5,942KB | Audio |
| sushi@KaZaA | Judas Iscariot - But Eternals Beheld His Vast Forests.mp3 | Judas Iscariot | 11,218KB | Audio |
| sushi@KaZaA | judas Iscriot- His Eternal Life Like A Dream Was Obliterated... | Judas Iscariot | 8,658KB | Audio |
| sushi@KaZaA | Judas Iscariot - In The Valley Of Death I Am Their King (1)... | Judas Iscariot | 9,378KB | Audio |
| sushi@KaZaA | neutral milk hotel - oh comely.mp3 | Neutral Milk Hotel | 7,778KB | Audio |
| sushi@KaZaA | dark throne - Under A Funeral Moon.mp3 | Darkthrone | 4,782KB | Audio |
| sushi@KaZaA | dark throne - In The Shadow Of The Horns.mp3 | Darkthrone | 6,532KB | Audio |
| sushi@KaZaA | Judas Iscariot - Where Eagles Cry And Vultures.mp3 | Judas Iscariot | 5,934KB | Audio |
| sushi@KaZaA | Johnny Cash - Tennessee Stud.mp3 | Johnny Cash | 2,713KB | Audio |
| sushi@KaZaA | Johnny Cash - Thirteen.mp3 | Johnny Cash | 2,346KB | Audio |
| sushi@KaZaA | Judas Iscariot-Helpless It Lay, Like A Worm In His Frozen T... | Judas Iscariot | 12,751KB | Audio |
| sushi@KaZaA | Rolling Stones - Wild Horses.mp3 | Rolling Stones | 5,368KB | Audio |
| sushi@KaZaA | Rolling Stones - Dead Flowers.mp3 | Rolling Stones | 2,877KB | Audio |
| sushi@KaZaA | Rolling Stones - Brown Sugar.mp3 | Rolling Stones | 3,578KB | Audio |
| sushi@KaZaA | Necro - Poetry In The Streets.mp3 | Necro | 5,204KB | Audio |
| sushi@KaZaA | canibal corpse - THE BLEEDING.mp3 | Cannibal Corpse | 4,084KB | Audio |
| sushi@KaZaA | Cryptopsy - Phobophile.mp3 | Cryptopsy | 4,324KB | Audio |
| sushi@KaZaA | GUNS 'N ROSES - PATIENCE .MP3 | Guns and Roses | 5,110KB | Audio |

My Participation Level: Low (1)  Downloads: 0, Uploads: 0  |  2,438,841 users online, sharing 1,351,720,342 files (37,055,498 GB)  |  Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| sushi@KaZaA | GUNS 'N ROSES - PATIENCE .MP3 | Guns and Roses | 5,110KB | Audio |
| sushi@KaZaA | Guns N' Roses - One In A Million.mp3 | Guns and Roses | 5,758KB | Audio |
| sushi@KaZaA | Guns N' Roses - Patience.mp3 | Guns N' Roses | 2,785KB | Audio |
| sushi@KaZaA | Guns n' Roses - Mama Kin.mp3 | Guns N' Roses | 3,711KB | Audio |
| sushi@KaZaA | Guns n' Roses - You're crazy.mp3 | Guns n' Roses | 3,911KB | Audio |
| sushi@KaZaA | Van Halen - Jump.mp3 | Van Halen | 4,820KB | Audio |
| sushi@KaZaA | Plasmatics - Brain Dead.mp3 | Plasmatics | 2,394KB | Audio |
| sushi@KaZaA | plasmatics - the day of the humans is gone.mp3 | Plasmatics | 4,951KB | Audio |
| sushi@KaZaA | The Velvet Underground - Beginning To See The Light.mp3 | The Velvet Underground | 4,492KB | Audio |
| sushi@KaZaA | Tom Waits - Mule Variations - 10 - Eyeball Kid.mp3 | Tom Waits | 1,826KB | Audio |
| sushi@KaZaA | Woodie Guthrie - This Land.mp3 | Woody Guthrie | 2,379KB | Audio |
| sushi@KaZaA | PETE SEEGER - MIDNIGHT SPECIAL (1).MP3 | Woody Guthrie, Leadbelly... | 1,497KB | Audio |
| sushi@KaZaA | Blue Oyster Cult - Godzilla.mp3 | Blue Oyster Cult | 3,432KB | Audio |
| sushi@KaZaA | Godspeed You Black Emperor! - Storm (1).mp3 | Godspeed You Black Empe... | 21,084KB | Audio |
| sushi@KaZaA | Lauren Hill - Zion.mp3 | Lauren Hill | 5,756KB | Audio |
| sushi@KaZaA | Sean Paul - Infiltrate.mp3 | Sean Paul | 3,411KB | Audio |
| sushi@KaZaA | Godspeed You Black Emperor! - Goredu - World Police.mp3 | Godspeed You Black Empe... | 12,535KB | Audio |
| sushi@KaZaA | 03 - Henry Lee.mp3 | Nick Cave | 3,665KB | Audio |
| sushi@KaZaA | Nick Cave - Death Is Not The End.mp3 | Nick Cave feat. PJ Harvey | 4,180KB | Audio |
| sushi@KaZaA | Siouxsie And The Banshees - Kaleidoscope - 01 - Happy Ho... | Siouxsie And The Banshe... | 5,406KB | Audio |
| sushi@KaZaA | godspeed you black emperor! - static.mp3 | Godspeed You! Black Emp... | 26,481KB | Audio |
| sushi@KaZaA | Siouxsie and the Banshees - Dear Prudence.mp3 | Siouxsie And The Banshe... | 3,608KB | Audio |
| sushi@KaZaA | Nick Cave _The Bad Seeds - Murder Ballads - 07 - The Kin... | Nick Cave _the Bad Seeds | 6,543KB | Audio |
| sushi@KaZaA | Siouxsie and the Banshees - Israel.mp3 | Siouxsie and the Banshees | 4,626KB | Audio |
| sushi@KaZaA | 01-godspeed_you_black_emperor-09-15-00-rh.mp3 | Godspeed You Black Empe... | 31,951KB | Audio |
| sushi@KaZaA | Metallica - Creeping Death.mp3 | Metallica | 6,189KB | Audio |
| sushi@KaZaA | Sean Paul - Get Busy Funkymix 68 100.mp3 | Sean Paul | 9,040KB | Audio |
| sushi@KaZaA | Nick Cave _The Bad seeds - The Curse of Millhaven.mp3 | Nick Cave _The Bad see... | 9,746KB | Audio |
| sushi@KaZaA | Buzzcocks - Noise Annoys.mp3 | Buzzcocks | 2,688KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| sushi@KaZaA | Sean Paul - Infiltrate.mp3 | Sean Paul | 3,411KB | Audio |
| sushi@KaZaA | Godspeed You Black Emperor! - Gorecki - World Police.mp3 | Godspeed You Black Empe... | 12,535KB | Audio |
| sushi@KaZaA | 03 - Henry Lee.mp3 | Nick Cave | 3,665KB | Audio |
| sushi@KaZaA | Nick Cave - Death Is Not The End.mp3 | Nick Cave feat. PJ Harvey | 4,180KB | Audio |
| sushi@KaZaA | Siouxsie And The Banshees - Kaleidoscope - 01 - Happy Ho... | Siouxsie And The Banshe... | 5,406KB | Audio |
| sushi@KaZaA | godspeed you black emperor! - static.mp3 | Godspeed You! Black Emp... | 26,481KB | Audio |
| sushi@KaZaA | Siouxie and the Banshees - Dear Prudence.mp3 | Siouxsie And The Banshe... | 3,608KB | Audio |
| sushi@KaZaA | Nick Cave _The Bad Seeds - Murder Ballads - 07 - The Kin... | Nick Cave _the Bad Seeds | 6,543KB | Audio |
| sushi@KaZaA | Siouxsie and the Banshees - Israel.mp3 | Siouxsie and the Banshees | 4,626KB | Audio |
| sushi@KaZaA | 01-godspeed_you_black_emperor-09-15-00-rh.mp3 | Godspeed You Black Empe... | 31,951KB | Audio |
| sushi@KaZaA | Metallica - Creeping Death.mp3 | Metallica | 6,189KB | Audio |
| sushi@KaZaA | Sean Paul - Get Busy Funkymix 68 100.mp3 | Sean Paul | 9,040KB | Audio |
| sushi@KaZaA | Nick Cave _The Bad seeds - The Curse of Millhaven.mp3 | Nick Cave _The Bad see... | 9,746KB | Audio |
| sushi@KaZaA | Buzzcocks - Noise Annoys.mp3 | Buzzcocks | 2,688KB | Audio |
| sushi@KaZaA | Grateful Dead- On The Road Again (live acoustic).mp3 | Johnny Cash _Willie Nels... | 1,494KB | Audio |
| sushi@KaZaA | Johnny Cash - Green, Green Grass of Home.mp3 | Johnny Cash | 2,104KB | Audio |
| sushi@KaZaA | Buzzcocks - I Don't Mind.mp3 | Buzzcocks | 2,180KB | Audio |
| sushi@KaZaA | Jonny Cash and Willie Nelson - Ghost Riders In the Sky.mp3 | Johnny Cash | 5,826KB | Audio |
| sushi@KaZaA | Waylon Jennings - Chain Gang.mp3 | Johnny Cash _Jennings ... | 2,962KB | Audio |
| sushi@KaZaA | Gimme Di Light.mp3 | Sean Paul | 3,433KB | Audio |
| sushi@KaZaA | Buenavista Social Club - Tres lindas cubanas.mp3 | Buena Vista Social Club | 4,967KB | Audio |
| sushi@KaZaA | The Raincoats - Cruel To be kind.mp3 | The Raincoats | 2,839KB | Audio |
| sushi@KaZaA | Johnny cash - tennessee flat top box.mp3 | Johnny Cash | 2,948KB | Audio |
| sushi@KaZaA | Johnny Cash - I've Been Everywhere.mp3 | Johnny Cash | 3,088KB | Audio |
| sushi@KaZaA | Johny Cash - My Old Kentucky Home.mp3 | Johnny Cash | 2,606KB | Audio |
| sushi@KaZaA | Kylie Minogue Nick Cave - Where The Wild Roses Grow.... | Kylie Minogue _Nick Cave | 39,004KB | Video |
| sushi@KaZaA | Psychedelic Furs - The Ghost In You.mp3 | Psychedelic Furs | 4,022KB | Audio |
| sushi@KaZaA | unFollicious.kpl | | | |
| sushi@KaZaA | Neutral Milk Hotel - Glue.mp3 | King Diamond | 14KB | |
| | Neutral Milk Hotel | Neutral Milk Hotel | 3,157KB | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0    2,438,841 users online, sharing 1,351,720,299 files (37,055,988 GB)    Not sharing any files